UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

PAIGE INTERNATIONAL, INC.  *

    *Plaintiff,*  *

v.  *  Case No. 14-cv-01244 (JEB)

XL SPECIALTY INSURANCE CO., et al.  *

    *Defendants.*  *

\*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*  \*

# Plaintiff's Supplement Exhibits for Hensel Phelps' Performance Bond Claim for Electrical Completion Costs

## Submitted by Plaintiff Paige International, Inc.

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

PAIGE INTERNATIONAL, INC.    *

     *Plaintiff,*     *

v.     *     Case No. 14-cv-01244 (JEB)

XL SPECIALTY INSURANCE CO., et al.  *

     *Defendants.*     *

*   *   *   *   *   *   *   *   *   *   *   *   *   *

## PSE-1

# Rosendin Invoice # 1

**Plaintiff's Supplement Exhibits for Hensel Phelps'
Performance Bond Claim for Electrical Completion Costs**

## Submitted by Plaintiff Paige International, Inc.



**ROSENDIN ELECTRIC**

| | T & M |
|---|---|
| P.O. Box 49070,<br>SAN JOSE, CA 95161<br>408-286-2800 | DESIGN/BUILD<br>COMMERCIAL<br>INDUSTRIAL<br>HIGHWAY |

**Bill To:**
HENSEL PHELPS CONSTRUCTION
3333 PENNSY DRIVE
HYATTSVILLE, MD 20785

Invoice No: 119303
Contractor License: 142881-C10

Customer Number: 60098

Description: MARRIOTT MARQUIS
BILL THROUGH 8/17/2014

| Customer PO | Job No. | Job Name | Project Manager | Division | Invoice Date |
|---|---|---|---|---|---|
| 2010064-160025 0 | 511004 | MARRIOTT MARQUIS-901 MASS AVE | Underkoffler, Craig Michael | 31 | 08/22/2014 |

| Line # | Description | Amount | Tax | Line Amount |
|---|---|---|---|---|
| 1 | | | | |
| | 1 Labor | $269,407.31 | $0.00 | $269,407.31 |
| | 2 Material | $103,580.84 | $0.00 | $103,580.84 |
| | 3 Equipment | $11,150.99 | $0.00 | $11,150.99 |
| | 4 Miscellaneous | $7,695.79 | $0.00 | $7,695.79 |
| | 5 OH&P | $48,274.06 | $0.00 | $48,274.06 |
| | | **Less Retention** | | $0.00 |
| | | **Subtotal** | | $440,108.99 |
| | **Total Amount Due** | | | $440,108.99 |

'·e all checks payable to: **Rosendin Electric, Inc** P.O. Box 49070, SAN JOSE, CA 95161
..ou have any questions concerning this invoice please call 408-286-2800

XL02526

Rosendin Electric Inc.
Cost Plus Report - Miscellaneous Entries
01/01/2006   TO   08/17/2014

Run :   08/21/2014

Page 1 of 1

Job   511004   MARRIOTT MARQUIS-901 MASS AVE

| Task | PA Date | Reference | Source | Comment | Hours | Amount |
|---|---|---|---|---|---|---|
| | 07/13/2014 | 22994682 | OLD | P:OVERRIDE:29 2014 Week:OVR29 2014 Week150714112409 | 0.00 | 26.70 |
| | 07/20/2014 | 23054034 | OLD | P:OVERRIDE:30 2014 Week:OVR30 2014 Week220714124351 | 0.00 | 10.00 |
| | 07/20/2014 | 23054037 | OLD | P:OVERRIDE:30 2014 Week:OVR30 2014 Week220714124351 | 0.00 | 10.00 |
| | 07/20/2014 | 23054035 | OLD | P:OVERRIDE:30 2014 Week:OVR30 2014 Week220714124351 | 0.00 | 10.00 |
| | 07/20/2014 | 23053874 | OLD | P:OVERRIDE:30 2014 Week:OVR30 2014 Week220714124351 | 0.00 | 10.00 |
| | 07/20/2014 | 23054039 | OLD | P:OVERRIDE:30 2014 Week:OVR30 2014 Week220714124351 | 0.00 | 79.00 |
| | 07/20/2014 | 23054036 | OLD | P:OVERRIDE:30 2014 Week:OVR30 2014 Week220714124351 | 0.00 | 10.00 |
| | 07/20/2014 | 23053873 | OLD | P:OVERRIDE:30 2014 Week:OVR30 2014 Week220714124351 | 0.00 | 15.00 |
| | 07/20/2014 | 23054038 | OLD | P:OVERRIDE:30 2014 Week:OVR30 2014 Week220714124351 | 0.00 | 10.00 |
| | 07/27/2014 | 32542686 | AP VARIANCE | MOTOROLA 53862 | 0.00 | -0.01 |
| | 07/27/2014 | 23117382 | OLD | P:OVERRIDE:31 2014 Week:OVR31 2014 Week290714013856 | 0.00 | 40.00 |
| | 07/27/2014 | 62120 | Kronos | Kronos Job Posting | 10.00 | 1,171.10 |
| | 07/27/2014 | 59053 | Kronos | Kronos Job Posting | 2.75 | 151.28 |
| | 07/27/2014 | 23117381 | OLD | P:OVERRIDE:31 2014 Week:OVR31 2014 Week290714013856 | 0.00 | 241.39 |
| | 07/27/2014 | 65534 | Kronos | Kronos Job Posting | 16.00 | 976.00 |
| | 08/03/2014 | 23182511 | OLD | P:OVERRIDE:32 2014 Week:OVR32 2014 Week050814021357 | 0.00 | 15.00 |
| | 08/03/2014 | 23182666 | OLD | P:OVERRIDE:32 2014 Week:OVR32 2014 Week050814021357 | 0.00 | 385.00 |
| | 08/03/2014 | 23183776 | OLD | P:OVERRIDE:32 2014 Week:OVR32 2014 Week050814021357 | 0.00 | 50.00 |
| | 08/10/2014 | 65534 | Kronos | Kronos Job Posting | 12.00 | 732.00 |
| | 08/10/2014 | 65641 | Kronos | Kronos Job Posting | 32.00 | 1,818.88 |
| | 08/10/2014 | 59053 | Kronos | Kronos Job Posting | 1.75 | 96.27 |
| | 08/17/2014 | 32569828 | AP VARIANCE | DURACELL PC1500 | 0.00 | -0.02 |
| | 08/17/2014 | 59053 | Kronos | Kronos Job Posting | 1.50 | 82.52 |
| | 08/17/2014 | 65641 | Kronos | Kronos Job Posting | 20.00 | 1,136.80 |
| | 08/17/2014 | 32585408 | AP VARIANCE | 6-32 TAPER | 0.00 | -0.01 |
| | 08/17/2014 | 65534 | Kronos | Kronos Job Posting | 8.00 | 488.00 |
| | 08/17/2014 | 32585408 | AP VARIANCE | #7 DRILL BIT | 0.00 | -0.01 |
| | 08/17/2014 | 23311353 | OLD | P:OVERRIDE:34 2014 Week:OVR34 2014 Week190814022323 | 0.00 | 131.04 |
| | 08/17/2014 | 32569828 | AP VARIANCE | BLK TAPE | 0.00 | -0.10 |
| | 08/17/2014 | 32569828 | AP VARIANCE | 28" SAFETY CONES | 0.00 | -0.04 |
| Task | 1 | | | Total | 104.00 | 7,695.79 |
| | | | | Project Total | 104.00 | 7,695.79 |

XL02527

Rosendin Electric, Inc
Cost Plus Report - Labor Total by Employee
01/01/2006 TO 08/17/2014

08/21/2014

Page 1 of 2

b    511004    MARRIOTT MARQUIS-901 MASS AVE

| Emp Name | Job Title | ST Hrs | OT Hrs | DT Hrs | ST Wages | Prem Wages | Gross Wages | Ins | Taxes | Fringes | Total Cost | Total Rat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams, Jef | 26.FM V...Metro | 0.00 | 8.00 | 8.00 | 793.60 | 595.20 | 1,388.80 | 68.00 | 106.72 | 271.93 | 1,835.45 | 114. |
| Bellison, | 26.JW...Metro | 32.00 | 0.00 | 0.00 | 499.20 | 0.00 | 499.20 | 29.67 | 75.23 | 182.79 | 786.89 | 65. |
| Boyd, Robe | 26.JW...Metro | 0.00 | 20.00 | 8.00 | 1,144.80 | 748.80 | 1,923.60 | 36.35 | 146.39 | 455.72 | 2,612.06 | 93. |
| Calderon, | 26 | 72.00 | 16.00 | 8.00 | 2,698.56 | 449.76 | 3,148.32 | 163.25 | 240.85 | 936.86 | 4,489.28 | 46. |
| | RES.RMIII...Metro | | | | | | | | | | | |
| Callaway, | 26.AP 60...Metro | 64.00 | 0.00 | 0.00 | 1,597.44 | 0.00 | 1,597.44 | 94.32 | 240.73 | 600.56 | 2,533.05 | 39. |
| Coleman, D | 26.FM I...Metro | 0.00 | 18.00 | 8.00 | 1,107.60 | 724.20 | 1,831.80 | 32.18 | 140.13 | 475.30 | 2,489.41 | 95. |
| Coleman, D | 26.FM III...Metro | 24.00 | 1.50 | 0.00 | 1,162.80 | 34.20 | 1,197.00 | 69.10 | 91.56 | 393.73 | 1,751.39 | 68. |
| Connors, G | 26.FM V...Metro | 0.00 | 8.00 | 0.00 | 412.80 | 206.40 | 619.20 | 33.98 | 47.63 | 133.03 | 833.84 | 104. |
| Davis, Chr | 26.FM II...Metro | 56.00 | 0.00 | 0.00 | 2,497.60 | 0.00 | 2,497.60 | 148.50 | 376.38 | 859.53 | 3,882.01 | 69. |
| Davis, Chr | 26.JW...Metro | 44.00 | 11.00 | 0.00 | 2,288.00 | 228.80 | 2,516.80 | 135.99 | 379.27 | 846.74 | 3,878.80 | 70. |
| Dinatala, | 26.AP 47...Metro | 96.00 | 0.00 | 0.00 | 1,876.80 | 0.00 | 1,876.80 | 111.54 | 282.82 | 616.56 | 2,887.72 | 30. |
| Dziegranuk | 26.AP 60...Metro | 140.00 | 72.00 | 85.00 | 7,413.12 | 3,020.16 | 10,433.28 | 440.67 | 1,283.74 | 2,904.68 | 15,162.37 | 51. |
| Fixer, Bri | 26.RES.RMI...Metro | 5.00 | 0.00 | 0.00 | 135.55 | 0.00 | 135.55 | 7.98 | 10.37 | 47.69 | 201.59 | 40. |
| Gaines, Ri | 26.FM I...Metro | 204.00 | 28.00 | 0.00 | 9,883.20 | 596.40 | 10,479.60 | 275.30 | 1,294.38 | 3,566.25 | 15,615.61 | 67. |
| Gardner, J | 26.RES.R 5...Metro | 4.00 | 0.00 | 0.00 | 70.48 | 0.00 | 70.48 | 4.16 | 10.61 | 29.26 | 114.51 | 28. |
| l, Eric | 26.RES.R 8...Metro | 40.00 | 14.00 | 0.00 | 1,271.26 | 151.83 | 1,323.09 | 0.00 | 200.44 | 409.64 | 1,933.17 | 35. |
| ic, L | 26.FM II...Metro | 40.00 | 0.00 | 0.00 | 1,784.00 | 0.00 | 1,784.00 | 106.08 | 136.48 | 613.95 | 2,640.51 | 66. |
| ah, J | 26.JW...Metro | 66.00 | 31.00 | 17.00 | 5,882.40 | 1,677.00 | 7,559.40 | 367.48 | 580.60 | 1,846.33 | 10,353.81 | 90. |
| ...n, Ra | 26 RES.R 3...Metro | 176.00 | 57.50 | 13.00 | 3,675.33 | 622.50 | 4,297.83 | 0.00 | 651.09 | 1,690.94 | 6,639.86 | 26. |
| Jackson, W | 26.JW...Metro | 0.00 | 10.00 | 8.00 | 748.80 | 540.80 | 1,289.60 | 62.62 | 194.34 | 295.28 | 1,841.86 | 102. |
| Jones, Wil | 26.JW...Metro | 260.00 | 65.50 | 18.00 | 17,037.60 | 2,517.20 | 19,554.80 | 524.88 | 1,764.40 | 5,437.57 | 27,281.65 | 79. |
| Joseph, Lu | 26.JW...Metro | 0.00 | 8.00 | 0.00 | 332.80 | 166.40 | 499.20 | 25.97 | 75.11 | 128.35 | 728.63 | 91. |
| Kaar, Amos | 26.JW...Metro | 240.00 | 56.00 | 16.00 | 12,979.20 | 1,830.40 | 14,809.60 | 385.79 | 1,347.68 | 4,823.96 | 21,367.03 | 68. |
| Lindsay, R | 26.FM IV...Metro | 56.00 | 0.00 | 0.00 | 2,609.60 | 0.00 | 2,609.60 | 155.38 | 393.27 | 863.94 | 4,021.99 | 71. |
| Lindsay, R | 26.JW...Metro | 44.00 | 11.00 | 0.00 | 2,620.80 | 561.60 | 3,182.40 | 155.78 | 479.58 | 981.58 | 4,799.34 | 76. |
| Long, Davi | 26.AP 60...Metro | 121.00 | 0.00 | 0.00 | 3,020.16 | 0.00 | 3,020.16 | 179.45 | 455.13 | 1,135.43 | 4,790.17 | 39. |
| Mcgee, Aus | 26.JW...Metro | 0.00 | 10.00 | 10.00 | 244.00 | 183.00 | 427.00 | 20.32 | 64.35 | 140.26 | 651.93 | 32. |
| Mcgee, Mar | 26.FM V...Metro | 8.00 | 42.00 | 34.00 | 4,334.40 | 2,838.00 | 7,172.40 | 0.00 | 469.81 | 1,422.96 | 9,065.17 | 107. |
| Milton, An | 26.FM I...Metro | 0.00 | 8.00 | 0.00 | 340.80 | 170.40 | 511.20 | 27.63 | 33.10 | 128.82 | 706.75 | 88. |
| Mitchell, | 26.FM I...Metro | 112.00 | 23.00 | 0.00 | 5,751.00 | 489.90 | 6,240.90 | 352.70 | 477.43 | 2,080.74 | 9,151.77 | 67. |
| Mobley, Ju | 26.AP 60...Metro | 112.00 | 29.50 | 8.00 | 3,731.52 | 567.84 | 4,299.36 | 222.71 | 647.51 | 1,425.04 | 6,595.02 | 44. |
| Moraitis J | 26.FM V...Metro | 58.00 | 24.00 | 10.00 | 4,747.20 | 1,135.20 | 5,882.40 | 293.70 | 452.01 | 1,481.53 | 8,109.64 | 88. |
| Naegeli, J | 26.AP 80...Metro | 20.00 | 0.00 | 0.00 | 665.60 | 0.00 | 665.60 | 39.54 | 100.30 | 194.17 | 999.61 | 49. |
| Peyton, Ju | 26.AP 45...Metro | 140.00 | 14.00 | 5.00 | 3,013.92 | 243.36 | 3,257.28 | 179.03 | 490.87 | 1,038.29 | 4,965.47 | 30. |
| Reba, Stev | 26.FM I...Metro | 60.00 | 36.00 | 12.00 | 4,440.28 | 1,694.12 | 6,134.40 | 288.74 | 469.28 | 1,709.13 | 8,601.55 | 79. |
| Reba, Stev | 26.JW...Metro | 80.00 | 40.00 | 47.00 | 6,842.70 | 3,058.10 | 9,900.80 | 422.94 | 1,343.01 | 2,689.03 | 14,325.76 | 85. |
| Rector, Br | 26.FM II...Metro | 40.00 | 8.00 | 5.00 | 2,363.80 | 401.40 | 2,765.20 | 140.50 | 416.72 | 829.15 | 4,151.57 | 78. |
| Rivas, Isa | 26 RES.RMI...Metro | 208.00 | 31.00 | 16.00 | 6,913.05 | 853.97 | 7,767.02 | 188.53 | 725.25 | 2,465.34 | 11,136.14 | 43. |
| Romanelli, | 26.AP 47...Metro | 336.00 | 24.00 | 10.00 | 3,323.50 | 430.10 | 3,753.60 | 195.92 | 563.83 | 1,108.61 | 5,621.96 | 33. |
| Shaffer, G | 26 RES.R 8...Metro | 6.50 | 0.00 | 0.00 | 140.99 | 0.00 | 140.99 | 8.38 | 10.79 | 48.61 | 208.77 | 32. |
| Shelley, J | 26.FM I...Metro | 0.00 | 8.00 | 0.00 | 340.80 | 170.40 | 511.20 | 28.05 | 39.11 | 128.82 | 707.16 | 88. |
| Shifflett, | 26 RES.RMI...Metro | 32.00 | 16.00 | 0.00 | 1,301.28 | 216.88 | 1,518.16 | 77.36 | 228.84 | 466.24 | 2,290.60 | 47. |
| Smith, Dav | 26.JW...Metro | 56.00 | 0.00 | 5.00 | 2,870.40 | 374.40 | 3,244.80 | 170.66 | 489.00 | 1,065.64 | 4,970.10 | 72. |
| Stenckan, | 26.JW...Metro | 108.00 | 10.00 | 0.00 | 2,208.96 | 93.60 | 2,302.56 | 130.17 | 346.39 | 757.67 | 3,537.39 | 29. |
| Tucker, Sh | 26.AP 50...Metro | 100.00 | 12.00 | 0.00 | 2,329.60 | 124.80 | 2,454.40 | 137.90 | 369.86 | 1,037.65 | 3,999.81 | 35. |
| Wilson, Al | 26.JW...Metro | 120.00 | 44.50 | 8.00 | 7,693.50 | 1,349.15 | 9,042.65 | 465.51 | 691.75 | 2,700.36 | 12,900.27 | 74. |
| Wright, Je | 26 RES.RMI...Metro | 48.00 | 38.00 | 6.00 | 2,494.12 | 677.75 | 3,171.87 | 152.39 | 477.99 | 903.88 | 4,706.13 | 51. |

XL02528

Cost Plus Report - Labor Total by Employee
01/01/2006  TO  08/17/2014

| Emp Name | Job Title | ST Hrs | OT Hrs | DT Hrs | ST Wages | Prem Wages | Gross Wages | Ins | Taxes | Fringes | Total Cost | Total Rat |
|----------|-----------|--------|--------|--------|----------|------------|-------------|-----|-------|---------|------------|-----------|
| Zatt, Ryan | 26.AP 50...Metro | 132.00 | 32.50 | 8.00 | 3,588.00 | 504.40 | 4,092.40 | 213.22 | 616.73 | 1,610.37 | 6,532.72 | 37.1 |
| | Project Total | 3,340.50 | 896.00 | 381.00 | 155,142.92 | 30,248.42 | 185,391.34 | 7,490.20 | 20,625.86 | 55,899.91 | 269,407.31 | 58.: |

XL02529



Back-p

Rosendin Electric, Inc
Cost Plus Report - Project Invoices by Vendor
01/01/2006  TO   08/17/2014

Run:   08/21/2014                                                                                          Page 1 of 1

Job   511004          MARRIOTT MARQUIS-901 MASS AVE

| Vendor# | Vendor Name | Invoice Number | Invoice Date | Invoice Amount | PA Date |
|---|---|---|---|---|---|
| 305013 | ABC IMAGING OF WASHINGTON, INC | I-6882947 | 07/14/2014 | 102.79 | 08/03/2014 |
| Vendor Name | ABC IMAGING OF WASHINGTON | | Total | 102.79 | |
| 314 | ADI | RP1N7301 | 07/31/2014 | 2,408.41 | 08/17/2014 |
| Vendor Name | ADI | | Total | 2,408.41 | |
| 306610 | ADVANCE SAFETY EQUIPMENT CO | 50242 | 07/24/2014 | 157.82 | 08/10/2014 |
| Vendor Name | ADVANCE SAFETY EQUIPMENT | | Total | 157.82 | |
| 305761 | COLONY HARDWARE CORPORATION | 347401 | 07/03/2014 | 556.29 | 07/20/2014 |
| 305761 | COLONY HARDWARE CORPORATION | 347402 | 07/07/2014 | 50.34 | 07/20/2014 |
| Vendor Name | COLONY HARDWARE CORPORATI | | Total | 606.63 | |
| 304235 | DOMINION ELECTRIC SUPPLY CO. INC | S102206274.001 | 07/08/2014 | 846.00 | 07/20/2014 |
| 304235 | DOMINION ELECTRIC SUPPLY CO. INC | S102220799.001 | 07/22/2014 | 380.22 | 07/27/2014 |
| 304235 | DOMINION ELECTRIC SUPPLY CO. INC | S102224724.001 | 07/25/2014 | 118.17 | 08/10/2014 |
| 304235 | DOMINION ELECTRIC SUPPLY CO. INC | S102224724.002 | 07/25/2014 | 11.14 | 08/10/2014 |
| 304235 | DOMINION ELECTRIC SUPPLY CO. INC | S102233243.001 | 08/07/2014 | 538.58 | 08/17/2014 |
| Vendor Name | DOMINION ELECTRIC SUPPLY | | Total | 1,894.11 | |
| | GRAYBAR | 973686229 | 07/16/2014 | 315.45 | 07/20/2014 |
| | GRAYBAR | 973871676 | 07/25/2014 | 772.42 | 07/27/2014 |
| | GRAYBAR | 974000601 | 08/01/2014 | 775.04 | 08/17/2014 |
| 2625 | GRAYBAR | 974049017 | 08/05/2014 | 75.40 | 08/17/2014 |
| Vendor Name | GRAYBAR | | Total | 1,938.31 | |
| 305597 | NEFCO CORPORATION | S2275556.001 | 07/15/2014 | 233.03 | 07/27/2014 |
| 305597 | NEFCO CORPORATION | S2275677.001 | 07/15/2014 | 94.36 | 07/27/2014 |
| 305597 | NEFCO CORPORATION | S2276458.001 | 07/17/2014 | 79.84 | 07/27/2014 |
| 305597 | NEFCO CORPORATION | S2278289.001 | 07/22/2014 | 1,170.58 | 07/27/2014 |
| 305597 | NEFCO CORPORATION | S2279814.001 | 07/25/2014 | 180.06 | 08/17/2014 |
| 305597 | NEFCO CORPORATION | S2282199.001 | 07/31/2014 | 22.07 | 08/17/2014 |
| 305597 | NEFCO CORPORATION | S2284127.001 | 08/06/2014 | 385.21 | 08/17/2014 |
| Vendor Name | NEFCO CORPORATION | | Total | 2,165.15 | |
| 304069 | SHEPHERD ELECTRIC SUPPLY | S002126023.001 | 07/18/2014 | 387.16 | 07/27/2014 |
| 304069 | SHEPHERD ELECTRIC SUPPLY | S002129351.001 | 07/28/2014 | 124.97 | 08/10/2014 |
| Vendor Name | SHEPHERD ELECTRIC SUPPLY | | Total | 512.13 | |
| | | | Project Total | 9,785.35 | |


XL02530

Rosendin Electric, Inc
Cost Plus Report - Equipment Cost
01/01/2006  TO  08/17/2014

Page 1 of 1

Run:  08/21/2014

Project          511004        MARRIOTT MARQUIS-901 MASS AVE

| Unit | Description | Units | Rate/Hr | Cost | Assigned To |
|------|-------------|-------|---------|------|-------------|
| 876A 2010 FORD F150 PICK UP | | 114.00 | 5.82 | 663.48 | Hileman, Joel D |
| 798A 2014 DODGE RAM CV CARGO VAN | | 92.00 | 6.35 | 584.20 | Moraitis Jr, George |
| 655A 2013 FORD F150 SHORT BED PICI | | 343.50 | 5.82 | 1,999.17 | Jones, William Lyle |
| FIXED-TOOL | | 4,617.50 | 1.5 | 6,926.25 | PROJECT |
| 717A 2014 DODGE RAM CV CARGO VAN | | 84.00 | 6.35 | 533.40 | Mcgee, Mark A |
| 362A 2013 FORD SUPERCAB 4X4 | | 8.00 | 5.82 | 46.56 | Connors, Glen Allen |
| 531B 2011 FORD F150 4X4 REG CAB PI | | 16.00 | 5.82 | 93.12 | Adams, Jeff M |
| 471A 2010 FORD F150 EXT CAB 4X4 PI | | 10.00 | 5.82 | 58.20 | Meador, Doug J Sr |
| 70A 2012 CHEVROLET EQUINOX 2X4 | | 36.00 | 6.85 | 246.60 | Siler, James Earl I |

Task     1                              Total      11,150.98

                            Project Total      11,150.98

XL02531

SPL Integrated Solutions, a wholly owned subsidiary of

# AVI SPL™

**Invoice   MAR082014**

Date   08/20/14

Signal Perfection Ltd, DBA
SPL Integrated Solutions
9160 Rumsey Road, Suite B-12
Columbia, MD 21045

*Resend to Confirm receipt*

Bill To:
Rosendin Electric
880 Mabury Road
San Jose, CA  95133

Job Location
Marriott-Marquis
901 Massachussetts Avenue NW
Washington, DC  20001

| Acct Number | Ship Via | AVI Job Number | F.O.B. | Terms | | |
|---|---|---|---|---|---|---|
| ROS011 | Best Way | 380I-13-50538 | Best Way | Per the terms of contract | | |
| | Purchase Order Number | | Salesperson | Order Date | | Our Order Number |
| | PO # 1068051 | | Will Parry | | | |
| Item # | Quantity | Item Description | | Unit Price | | Extended Price |
| 2310001-01 | 20 | VG-TX2-MM HDMI TRANSMITTER | | $  652.17 | | $  13,043.40 |
| 2310003-01 | 30 | VG-TX2-MM VGA TRANSMITTER | | $  815.22 | | $  24,456.60 |
| 2320001-01 | 40 | VG-RX-MM HDMI RECEIVER | | $  652.17 | | $  26,086.80 |
| 2310006-01 | 10 | VG-TX2-MM HDMI ISA TRANSMITTER | | $  782.61 | | $  7,826.10 |
| 2310008-01 | 10 | VG-TX2-MM VGA ISA  TRANSMITTER | | $  945.65 | | $  9,456.50 |
| 2320007-01 | 10 | VG-RX2-MM HDMI ISA RECEIVER | | $  782.61 | | $  7,826.10 |

XL02532

Please place your acct number and invoice number In the
reference section of your check.  Thank you so much for your
business and please remember us in the future!

| | | |
|---|---|---|
| NON-TAXABLE SUBTOTAL | $ | 88,695.50 |
| TAXABLE SUBTOTAL | | |
| TAX | $ | 5,099.99 |
| CONTRACT TOTAL | $ | 93,795.49 |
| TOTAL DUE THIS INVOICE | $ | 93,795.49 |

Customer Original

Hensel Phelps

P. Box 0  Greeley, Colorado  80632-0710

## REQUEST FOR PERIODIC PROGRESS PAYMENT OR PAYMENT REQUEST FOR SUBCONTRACTS OR PURCHASE AGREEMENTS
### CONTINUATION SHEET TO FORM 340 / 342

## SCHEDULE OF THIRD PARTY OBLIGATIONS

For all third party obligations which are included in this billing, or remain outstanding from a previous billing, list below all the names of all persons or firms furnishing goods or services (excluding only employees in the direct hire of Subcontractor or Vendor), a description of what was furnished, and the amount(s) included therefor in this request, amounts that remain outstanding from previous billings, amounts paid the third party from previous payments received from Contractor, and the total amount of the third party subcontract or purchase agreement. Attach a separate letter stating reasons and circumstances for non-payment of any obligations arising from previous billings for which payment has been received from the Contractor, unless due to retainage on subcontractors or vendors.

| OWING (NAME OF FIRM OR INDIVIDUAL) | OWING FOR (ITEM DESCRIPTION) | AMOUNTS TO BE PAID FROM THIS BILLING | AMOUNTS UNPAID FROM PREVIOUS BILLING | AMOUNTS PAID FROM PREVIOUS BILLINGS | TOTAL |
|---|---|---|---|---|---|
| | | INDICATE THIS PORTION OF THE TOTAL OBLIGATION ARISING FROM | | | |
| SPL Integrated Solutions | | 93,795 | 0 | 0 | 93,795 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| TOTALS (FOR COMPARISON WITH AMOUNT) | | 93,795 | 0 | 0 | 93,795 |

## CERTIFICATION

The undersigned hereby certifies and affirms that all information supplied herein or attached hereto is true and accurate; that all lawful charges for labor, material, goods and services, rentals, taxes, insurance and/or all other costs or expenses incurred in the performance of his (its) work on the within named project through the date of this request have been paid in full, excepting only those amounts represented by the current billing and/or those amounts remaining unpaid which are fully disclosed elsewhere herein or attached hereto. The undersigned further certifies and affirms that the full amounts included in any prior billing for the account of any third party having an interest therein or any other reasons having a tenable claim against the within named project, and for which Contractor has made payment, have been well and truly paid, or if not, are fully itemized and explained in a sworn affidavit or statement attached hereto. The undersigned further certifies and agrees that all payments made to suppliers having any claim in this billing, or on prior billings, have been made and/or will be made only on condition that supplier shall apply said payment against the account of the undersigned or the within named project and no other. The undersigned further certifies that in the performance, administration and execution of his (its) work on the within named project, all of the terms and conditions of the Subcontract Agreement or Purchase Agreement (as applicable) and of the Contract Documents governing the prime contract insofar as they relate, have been and are being met, and that he (it) has complied and is fully complying with all codes, ordinances, statutes, orders, regulations and requirements of any federal, state, or municipal authority, or any subdivision thereof, having jurisdiction over the within named project. Further that any and all reports and affidavits related to its (its) payroll on the within named project, together with those of his (its) subcontractors, if and when required by the Contract Documents, have been promptly and accurately executed and delivered as directed by Contractor for all pay periods represented by this and prior billings. The undersigned has personally prepared and/or read and approved all statements and amounts set forth hereto, or attached hereto, and certifies that he (she) is authorized to sign this request, acting for and on behalf of the firm named below. The undersigned individual and the firm making this request hereby jointly and severally acknowledge potential liability for fraudulent statements, misrepresentations or omissions having like effect contained in this request or attached hereto, and by which Contractor may suffer damage through reliance thereon in making payment hereunder.

## LIEN WAIVER AND CLAIM RELEASE

The undersigned hereby waives and releases any and all mechanic's liens, bond claims, including without limitation, Miller Act and state or local statutory bond claims, and all contract claims relating to or arising under the work performed on this project through the last day of the billing period covered by this Periodic Progress Payment request, with the exception of any properly notified claims listed below. This lien waiver and claim release shall be effective upon the payment of the check(s) or other instrument(s) issued to Subcontractor or Vendor by Contractor or Vendee (as applicable) for payment of the amount approved for this Periodic Progress Payment Request.

RESERVED CLAIMS: None

| | | | |
|---|---|---|---|
| PROJECT: 2010064 | | FIRM: Rosendin Electric, Inc. | |
| BILLING PERIOD: Through 8/14/2014 | | BY: Denyse Johnson | |
| | | (SIGNATURE AND TYPED OR PRINTED NAME FOR AUTHORIZED SIGNER) | |
| DATE SIGNED: 8/22/2014 | | TITLE: Billing Specialist | |

## NOTARY

| State of | California | |
|---|---|---|
| County of | Santa Clara | } SS. |

XL02533

On August 22, 2014 (enter date) before me, Robin Cara Van Fossen (enter Notary's Name here), Notary Public, personally appeared Denyse Johnson (here insert name and title of person signing the instrument) who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature: _____

My Commission Expires: July 17, 2018



ROBIN CARA VAN FOSSEN
Commission # 2074931
Notary Public • California
Santa Clara County
My Comm. Expires Jul 17, 2018

Hensel Phelps

.O. Box 0  Greeley, Colorado  80632-0710

**REQUEST FOR PERIODIC PROGRESS PAYMENT OR PAYMENT
REQUEST FOR SUBCONTRACTS OR PURCHASE AGREEMENTS**
CONTINUATION SHEET TO FORM 340 / 342

## HEDULE OF THIRD PARTY OBLIGATIONS

For all third party obligations which are included in this billing, or remain outstanding from a previous billing, list below all the names of all persons or firms furnishing goods or services (excluding only employees in the direct hire of Subcontractor or Vendor), a description of what was furnished, and the amount(s) included therein in this request, amounts that remain outstanding from previous billings, amounts paid the third party from previous payments received from Contractor, and the total amount of the third party subcontract or purchase agreement. Attach a separate letter stating reasons and circumstances for non-payment of any obligations arising from previous billings for which payment has been received from the Contractor, unless due to retainage on subcontractors or vendors.

| OWING<br>(NAME OF FIRM OR INDIVIDUAL) | OWING FOR<br>(ITEM DESCRIPTION) | DEDICATE THE PORTION OF THE TOTAL OBLIGATION ARISING FROM | | | TOTAL |
|---|---|---|---|---|---|
| | | AMOUNTS TO BE PAID<br>FROM THIS BILLING | AMOUNTS UNPAID FROM<br>PREVIOUS BILLING | AMOUNTS PAID FROM<br>PREVIOUS BILLINGS | |
| SPL Integrated Solutions | | 93,795 | 0 | 0 | 93,795 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| | | | | | 0 |
| TOTALS (FOR COMPARISON WITH AMOUNT) | | 93,795 | 0 | 0 | 93,795 |

## CERTIFICATION

The undersigned hereby certifies and affirms that all information supplied herein or attached hereto is true and accurate; that all lawful charges for labor, material, goods an services, rentals, taxes, insurance and/or all other costs or expenses incurred in the performance of his (its) work on the within named project through the date of this reques have been paid in full, excepting only those amounts represented by the current billing and/or those amounts remaining unpaid which are fully disclosed elsewhere herein o attached hereto. The undersigned further certifies and affirms that the full amounts included in any prior billing for the account of any third party having an interest therein o for any other reasons having a lienable claim against the within named project, and for which Contractor has made payment, have been well and truly paid, or if not, are full -cribed and explained in a sworn affidavit or statement attached hereto. The undersigned further certifies and agrees that all payments made to suppliers having an ...st in this billing, or on prior billings, have been made and/or will be made only on condition that supplier shall apply said payment against the account of the undersigne within named project and no other. The undersigned further certifies that in the performance, administration and execution of his (its) work on the within named projec ...a of the terms and conditions of the Subcontract Agreement or Purchase Agreement (as applicable) and of the Contract Documents governing the prime contract insofar a they relate, have been and are being fully met, and that he (it) has complied with all codes, ordinances, statutes, orders, regulations and requirements o any federal, state, or municipal authority, or any subdivision thereof, having jurisdiction over the within named project; Further that any and all reports and affidavits related t his (its) payroll on the within named project, together with those of his (its) subcontractors, if and when required by the Contract Documents, have been promptly an accurately executed and delivered as directed by Contractor for all pay periods represented by this and prior billings. The undersigned has personally prepared and/or rea and approved all statements and amounts set forth hereto, or attached hereto, and certifies that he (she) is authorized to sign this request, acting for and on behalf of the fir ...named below. The undersigned individual and the firm making this request hereby jointly and severally acknowledge potential liability for fraudulent statements ...misrepresentations or omissions having like effect contained in this request or attached hereto, and by which Contractor may suffer damage through reliance thereon in makin ...payment hereunder.

## LIEN WAIVER AND CLAIM RELEASE

The undersigned hereby waives and releases any and all mechanic's liens, bond claims, including without limitation, Miller Act and state or local statutory bond claims, and all ...ontract claims relating to or arising under the work performed on this project through the last day of the billing period covered by this Periodic Progress Payment Request, with the exception of any properly notified claims listed below. This lien waiver and claim release shall be effective upon the payment of the check(s) or other ...nstrument(s) issued to Subcontractor or Vendor by Contractor or Vendee (as applicable) for payment of the amount approved for this Periodic Progress Payment Request.

RESERVED CLAIMS: *None*

PROJECT: 2010064                          FIRM: Rosendin Electric, Inc.

BILLING PERIOD: Through 8/14/2014          BY: Denyse Johnson
                                              (SIGNATURE AND TYPED OR PRINTED NAME OF AUTHORIZED SIGNOR)

DATE SIGNED: _____                   TITLE: Billing Specialist

## NOTARY

State of     California
                                    } SS.
County of    Santa Clara

n August 22, 2014 (enter date) before me, Robin Care Van Fossen (enter Notary's Name here), Notary Public, personally appeared Denyse Johnson (here insert name and title of person signing the ...trument) who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the ...me in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

...nder PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

ITNESS my hand and official seal.

...gnature: _____                                    (Seal)

...r Commission Expires: _____

**XL02534**



**Remit Payment to :**

ABC Imaging
PO Box 890623
Charlotte, NC 28289-0623

# Invoice No.   I-6882947

| Invoice Date: 07/14/2014 | Contract: LOC 02 |
|---|---|
| Work Order Date: 07/02/2014 | Work Order No.: 12664084 |
| Store Code: 2006 | Ticket No.: 12723155-3150138 |
| CSR JIEntryService | P.O. No.: 511004 |

**Bill To:**   4768

Rosendin Electric, Inc.

PO BOX 49070
SAN JOSE, CA 95161

| Due Date: 07/03/2014 | Ordered By: | Job Name: Marriott |
|---|---|---|
| Time: 02:00 PM | Company: ROSENDIN ELECTRIC, INC. | Job No.: 511004 |

| Item Code | Description | Unit Size | Originals | Copies | Unit Price | Extended Price |
|---|---|---|---|---|---|---|
| 8000PBB1824 | Cad Plot Bond, First Set up to 18 X 24 | 0.0000 | 262 | 1 | .1500 | $ 39.30 |
| 8000SRL0050 | Custom Screwpost Bind per original size | 0.0000 | | | .7000 | $ 5.40 |
| 8000DBP1824 | D.Print*Up To 18x24 Ea. | 0.0000 | 262 | 1 | .1500 | $ 39.30 |
| | Downtwn-To-Downtown | | | | 13.7500 | $ 13.75 |

| | |
|---|---|
| Subtotal: | $ 97.75 |
| VA-FRFX (6.0%) | $ 5.04 |
| Total: | $ 102.79 |

**Comments:**



ABC Dispatch       Lyle Jones

ROSENDIN ELECTRIC, INC.

929 L Street NW

Washington, DC 20009

XL02535

TERMS: PAYABLE UPON RECEIPT

1 1/2% INTEREST CHARGE PER MONTH WILL BE ADDED TO ALL PAST DUE INVOICES OLDER THAN 30 DAYS

Page 1 of 1





283 OLD COUNTRY ROAD
MELVILLE, NEW YORK 11747

**ORIGINAL INVOICE**

**CUSTOMER NUMBER**
PLEASE WRITE THIS NUMBER
ON ALL ORDERS AND CHECKS

| PAGE | INVOICE DATE |
|------|--------------|
| 1 | 07/31/14 |
| | RP1N7301 |
| | INVOICE NUMBER |

Address Correction Requested • Return Postage Guaranteed
ROSENDIN ELECTRIC, INC.
P.O. BOX 49070
SAN JOSE, CA 95161-9070

PLEASE PAY THIS AMOUNT        2,408.40
DUE DATE                      09/14/14

REMIT TO:

ADI
P.O. BOX 731340
DALLAS, TX 75373-1340

TEL: (800) 545-6776 EXT: 6759
FAX: (631) 692-8922

Please detach and enclose top portion with your payment.          Make check payable and remit to above address



| CUSTOMER NUMBER | INVOICE NUMBER | DATE |
|-----------------|----------------|------|
| 77091-004 | RP1N7301 | 07/31/14 |

**RETAIN THIS PORTION FOR YOUR RECORDS**

| SHIP DATE/ITEM DESCRIPTIONS | CATALOG NUMBER | QTY SHIPPED | UNIT PRICE | AMOUNT |
|-----------------------------|----------------|-------------|------------|--------|
| SHIP FROM FEURA BUSH    TO STERLING, VA | | | | |
| SHIP VIA UPS GROUND | | | | |
| PO 511004-2016 | | | | |
| 1-CAMERA EOC TRANSMISSION SYST | NV-EC1701K1 | 1. | 489.99 | 489.99 |
| M3014/1MP/RECES/INDROOM/2.8M | Z4-0285001 | 5 | 349.99 | 1,749.95 |

E-CHECK NOW AVAILABLE. CONTACT YOUR ADI CREDIT ANALYST.

| | |
|---|---|
| TOTAL MATERIAL | 2,239.94 |
| SALES TAX | 136.32 |
| SHIPPING & HANDLING | 32.14 |
| TOTAL INVOICE | 2,408.40 |
| DUE DATE | 09/14/14 |

ALL CLAIMS MUST BE MADE WITHIN 5 DAYS AFTER RECEIPT OF GOODS. GOODS RETURNED WITHOUT OUR AUTHORIZED RETURN NUMBER ON THE CARTON WILL BE REFUSED. THE PURCHASE OF PRODUCTS AND SERVICES FROM ADI ARE SUBJECT TO AND GOVERNED SOLELY BY THE TERMS AND CONDITIONS ON THE BACK OF THIS INVOICE. PAST DUE BALANCES MAY BE SUBJECT TO A LATE CHARGE NOT TO EXCEED 1.5% PER MONTH.

**THANK YOU FOR YOUR ORDER**

XL02536



**CASE**
Advanced Safety Equipment Co.

PO Box 1111
Virginia Beach, VA 23451
Phone (757) 248-8802
Fax (757) 248-8804

# Invoice

| Date | Invoice # |
|---|---|
| 7/24/2014 | 50242 |

| Bill To: | Ship To: |
|---|---|
| **Rosendin Electric**<br>**P.O. Box 49070**<br>**San Jose, CA 95161** | Rosendin Electric<br>Attn: Jim Siler<br>22705 Dulles Summit Court<br>Sterling, VA 20166 |

| Ordered By | K Haste / KB |
|---|---|

| P/O Number | Terms | Rep | Ship Date | Via | F.O.B. |
|---|---|---|---|---|---|
| 51104-2012 | Net 30 Days | JMC | 7/24/2014 | UPS Ground | destination |

| Qty. | Item Code | Description | U/M | Price | Prev Invd | B/O | Amount |
|---|---|---|---|---|---|---|---|
| 0 | MSA 475367 (Rosendin Electric) | Hard hat, V-Gard, full brim, ratchet suspension, dark gray, BL28092 Rosendin 2 color logo on front, BL7400 American flag on left side | EA | 17.25 | 0 | 12 | 0.00T |
| 0 | RADI SV2ZGM LG (Rosendin) | Vest, Class 2, Rosendin Electric, 2 color logo on back, lime, two-tone reflective trim, 100% polyester mesh, zipper front, 1 upper left front pocket, 1 lower right inside, custom-mic tab on both shoulders, velcro in outer breast pocket, size large | EA | 8.98 | 0 | 10 | 0.00T |
| 0 | RADI SV2ZGM MD (Rosendin) | Vest, Class 2, Rosendin Electric, 2 color logo on back, lime, two-tone reflective trim, 100% polyester mesh, zipper front, 1 upper left front pocket, 1 lower right inside, custom-mic tab on both shoulders, velcro in outer breast pocket, size medium | EA | 8.98 | 0 | 2 | 0.00T |
| 12 | JAC 3000355 (KC 25679) | Glasses, Nemesis, Black Frame, Clear Anti-Fog Lens | PR | 3.72 | 0 | 0 | 44.64T |
| 12 | JAC 3020121 (KC 22475) | Glasses, Nemesis, Black Frame, Smoke Lens, Anti-Fog, 12 pair per box | PR | 4.40 | 0 | 0 | 52.80T |
| 0 | PIP 34-874-XL | Glove, G-Tek Maxiflex, Black Micro-Foam coated palm and finger tips size XL | DZ | 34.05 | 0 | 1 | 0.00T |

Thank you for your continued business!

| | |
|---|---|
| Subtotal | |
| Payments/Credits | |
| **Total Due** | |

Page 1

XL02537



# Invoice

| Date | Invoice # |
|------|-----------|
| 7/24/2014 | 50242 |

PO Box 1111
Virginia Beach, VA 23451
Phone (757) 248-8802
Fax (757) 248-8804

**Bill To:**

Rosendin Electric
P.O. Box 49070
San Jose, CA 95161

**Ship To:**

Rosendin Electric
Attn: Jim Siler
22705 Dulles Summit Court
Sterling, VA 20166

| Ordered By | K Haste / KB |
|------------|--------------|

| P/O Number | Terms | Rep | Ship Date | Via | F.O.B. |
|------------|-------|-----|-----------|-----|--------|
| 51104-2012 | Net 30 Days | JMC | 7/24/2014 | UPS Ground | destination |

| Qty. | Item Code | Description | U/M | Price | Prev Invd | B/O | Amount |
|------|-----------|-------------|-----|-------|-----------|-----|--------|
| 1 | PIP 34-874-LG | Glove, G-Tek Maxiflex, Black Micro-Foam coated palm and finger tips size LG | DZ | 34.05 | 0 | 0 | 34.05T |
| 0 | PIP 34-874-MD | Glove, G-Tek Maxiflex, Black Micro-Foam coated palm and finger tips size MD | DZ | 34.05 | 0 | 1 | 0.00T |
| 12 | BOX KCJ-1 / BLACK | Box Cutter, Klever Kutter, carbon steel recessed blade, disposable, black | EA | 1.45 | 0 | 0 | 17.40T |
|  | TRACKING/PRO # | 1ZTT59500365678/876 | | 0.00 | | | 0.00 |
|  |  | Virginia Sales Tax | | 6.00% | | | 8.93 |

Thank you for your continued business!

| Subtotal | $157.82 |
|----------|---------|
| Payments/Credits | $0.00 |
| **Total Due** | **$157.82** |

XL02538



CASE
Advanced Safety Equipment Co.

PO Box 1111
Virginia Beach, VA 23451
Phone (757) 248-8802
Fax (757) 248-8804

# Invoice

| Date | Invoice # |
|---|---|
| 7/24/2014 | 50242 |

**Bill To:**

**Rosendin Electric**
**P.O. Box 49070**
**San Jose, CA 95161**

**Ship To:**

Rosendin Electric
Attn: Jim Siler
22705 Dulles Summit Court
Sterling, VA 20166

| | Ordered By | K Haste / KB |
|---|---|---|

| P/O Number | Terms | Rep | Ship Date | Via | F.O.B. |
|---|---|---|---|---|---|
| 51104-2012 | Net 30 Days | JMC | 7/24/2014 | UPS Ground | destination |

| Qty. | Item Code | Description | U/M | Price | Prev Invd | B/O | Amount |
|---|---|---|---|---|---|---|---|
| 0 | MSA 475367 (Rosendin Electric) | Hard hat, V-Gard, full brim, ratchet suspension, dark gray, BL28092 Rosendin 2 color logo on front, BL7400 American flag on left side | EA | 17.25 | 0 | 12 | 0.00T |
| 0 | RADI SV2ZGM LG (Rosendin) | Vest, Class 2, Rosendin Electric, 2 color logo on back, lime, two-tone reflective trim, 100% polyester mesh, zipper front, 1 upper left front pocket, 1 lower right inside, custom-mic tab on both shoulders, velcro in outer breast pocket, size large | EA | 8.98 | 0 | 10 | 0.00T |
| 0 | RADI SV2ZGM MD (Rosendin) | Vest, Class 2, Rosendin Electric, 2 color logo on back, lime, two-tone reflective trim, 100% polyester mesh, zipper front, 1 upper left front pocket, 1 lower right inside, custom-mic tab on both shoulders, velcro in outer breast pocket, size medium | EA | 8.98 | 0 | 2 | 0.00T |
| 12 | JAC 3000355 (KC 25679) | Glasses, Nemesis, Black Frame, Clear Anti-Fog Lens | PR | 3.72 | 0 | 0 | 44.64T |
| 12 | JAC 3020121 (KC 22475) | Glasses, Nemesis, Black Frame, Smoke Lens, Anti-Fog, 12 pair per box | PR | 4.40 | 0 | 0 | 52.80T |
| 0 | PIP 34-874-XL | Glove, G-Tek Maxiflex, Black Micro-Foam coated palm and finger tips size XL | DZ | 34.05 | 0 | 1 | 0.00T |

Thank you for your continued business!

| | |
|---|---|
| Subtotal | |
| Payments/Credits | |
| **Total Due** | |

XL02539



PO Box 1111
Virginia Beach, VA 23451
Phone (757) 248-8802
Fax (757) 248-8804

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/24/2014 | 50242 |

**Bill To:**

**Rosendin Electric**
**P.O. Box 49070**
**San Jose, CA 95161**

**Ship To:**

Rosendin Electric
Attn: Jim Siler
22705 Dulles Summit Court
Sterling, VA 20166

| Ordered By | K Haste / KB |
|------------|--------------|

| P/O Number | Terms | Rep | Ship Date | Via | F.O.B. |
|------------|-------|-----|-----------|-----|--------|
| 51104-2012 | Net 30 Days | JMC | 7/24/2014 | UPS Ground | destination |

| Qty. | Item Code | Description | U/M | Price | Prev Invd | B/O | Amount |
|------|-----------|-------------|-----|-------|-----------|-----|--------|
| 1 | PIP 34-874-LG | Glove, G-Tek Maxiflex, Black Micro-Foam coated palm and finger tips size LG | DZ | 34.05 | 0 | 0 | 34.05T |
| 0 | PIP 34-874-MD | Glove, G-Tek Maxiflex, Black Micro-Foam coated palm and finger tips size MD | DZ | 34.05 | 0 | 1 | 0.00T |
| 12 | BOX KCJ-1 / BLACK | Box Cutter, Klever Kutter, carbon steel recessed blade, disposable, black | EA | 1.45 | 0 | 0 | 17.40T |
| | TRACKING/PRO # | 1ZTT59500365678/876 | | 0.00 | | | 0.00 |
| | | Virginia Sales Tax | | 6.00% | | | 8.93 |

Thank you for your continued business!

| Subtotal | $157.82 |
|----------|---------|
| Payments/Credits | $0.00 |
| **Total Due** | **$157.82** |

XL02540

# INVOICE

**Please remit to:**
**Colony Hardware Corporation**
**269 SOUTH LAMBERT RD**
**ORANGE, CT 06477**
**Phone: 203-466-5252**

| Number | 347401 |
|--------|--------|
| Page | 1 |
| Date | 07/03/14 Route M82 |

| Bill To: | D2540 | Ship To: | 51100 |
|----------|-------|----------|-------|
| ROSENDIN ELECTRIC ATTENTION: ACCOUNTS PAYABLE P.O. BOX 49070 SAN JOSE, CA 95161 | | ROSENDIN ELECTRIC 929 L ST N.W. WASHINGTON, DC 20001 Attn: LYLE JONES | |

| Customer P.O. | Ordered | Shipped | Salesperson | Doc No. Wt. | Ship Via | Terms |
|---------------|---------|---------|-------------|-------------|----------|-------|
| 511004-2000 | 07/03/14 | 07/03/14 | 406 JACK TWOHI | 446765 30 | OUR TRUCK | 2% BY 10TH N 30 |

**Ordered By**   LYLE JONES                **Job Name**

| Item / Description | Catalog | Ordered | Shipped | BackOrder | UM | Price | UM | Extension |
|---|---|---|---|---|---|---|---|---|
| 175 2" WIDE BRASS COMBO LOCK | 140520 | 6 | 6 | 0 | EA | 13.93 | EA | 83.58 |
| SW-5 SWEATSHIRT RAGS 5LB/BX | 250504 | 1 | 1 | 0 | BX | 8.14 | BX | 8.14 |
| 430GRE 210# POLY LINE - 6500 FT. 37955 | 121086 | 1 | 1 | 0 | EA | 27.46 | EA | 27.46 |
| FTS438-240 240'x 1/8' GREENLEE STEEL FISH TAPE | 121052 | 2 | 2 | 0 | EA | 69.00 | EA | 138.00 |
| AL14-120-0-C 14" UV BLACK NYLON CABLE TIE 100/PK | 140898 | 5 | 5 | 0 | PK | 18.21 | PK | 91.05 |
| 15-206 WALLBOARD SAW - 6" | 116546 | 2 | 2 | 0 | EA | 5.25 | EA | 10.50 |
| LCI-300 STI INTUMESCENT FIRESTOP SEALANT 10oz CARTRIDGE | 260257 | 6 | 6 | 0 | EA | 7.77 | EA | 46.62 |
| MBHR1/4 27690 MAGNETIC BIT HOLDER 2-7/8" | 103924 | 10 | 10 | 0 | EA | 2.88 | EA | 28.80 |
| 250PB2 2PT 1" PHILLIPS INSERT BIT | 103901 | 10 | 10 | 0 | EA | .28 | EA | 2.80 |
| 34-WH-66 WHITE ELECTRICAL CODING TAPE 3/4"X66' | 121448 | 2 | 2 | 0 | EA | 1.18 | EA | 2.36 |
| 602 3/4" X 60' PVC ELECTRICAL TAPE BLACK | 121228 | 20 | 20 | 0 | EA | .55 | EA | 11.00 |
| 41001-B WEXFORD STANDARD 10.3 OZ. CAULK GUN | 118252 | 2 | 2 | 0 | EA | 9.51 | EA | 19.02 |
| 11422GRE GLO STIX KIT | 121054 | 0 | 0 | 0 | EA | 47.60 | EA | .00 |

**No returns will be allowed without authorization.**

| Merchandise | Tax | Freight | Total Due |
|-------------|-----|---------|-----------|
| | | | CONTINUED |

XL02541

Please remit to:
**Colony Hardware Corporation**
**269 SOUTH LAMBERT RD**
**ORANGE, CT 06477**
**Phone: 203-466-5252**

# INVOICE

| Number | 347401 |
|---|---|
| Page | 2 |
| Date | 07/03/14 |
| | Route M82 |

| Bill To: | | Ship To: | |
|---|---|---|---|
| D2540 | | 51100 | |
| ROSENDIN ELECTRIC | | ROSENDIN ELECTRIC | |
| ATTENTION: ACCOUNTS PAYABLE | | 929 L ST N.W. | |
| P.O. BOX 49070 | | WASHINGTON, DC 20001 | |
| SAN JOSE, CA 95161 | | Attn: LYLE JONES | |

| Customer P/O | Ordered | Shipped | Salesperson | Doc No. | WH | Ship Via | Terms |
|---|---|---|---|---|---|---|---|
| 511004-2000 | 07/03/14 | 07/03/14 | 406 JACK TWOHI | 446765 | 30 | OUR TRUCK | 2% BY 10TH N 30 |

| Ordered By | LYLE JONES | Job Name | |
|---|---|---|---|

| Item / Description | Catalog | Ordered | Shipped | BackOrdered | UM | Price | UM | Extension |
|---|---|---|---|---|---|---|---|---|
| C01962875 | 160453 | 30 | 30 | 0 | FT | 1.89 | FT | 56.70 |
| 3/8" ZINC PLATED PC CHAIN | | | | | | | | |
| GRADE 30 | | | | | | | | |

No returns will be allowed without authorization.
A FINANCE CHARGE OF 1 1/2% PER MONTH
(18% PER ANNUM) WILL BE MADE TO ALL
INVOICES NOT PAID WITHIN THESE TERMS.

| Merchandise | Tax | Freight | Total Due |
|---|---|---|---|
| 526.03 | 30.25 | .00 | 556.28 |

XL02542

| Please remit to:<br>**Colony Hardware Corporation**<br>**269 SOUTH LAMBERT RD**<br>**ORANGE, CT 06477**<br>**Phone: 203-466-5252** | **INVOICE** | Number | 347401 |
|---|---|---|---|
| | | Page | 1 |
| | | Date | 07/03/14<br>Route M82 |

| Bill To: | D2540<br>ROSENDIN ELECTRIC<br>ATTENTION: ACCOUNTS PAYABLE<br>P.O. BOX 49070<br>SAN JOSE, CA 95161 | Ship To: | 51100<br>ROSENDIN ELECTRIC<br>929 L ST N.W.<br>WASHINGTON, DC 20001<br><br>Attn: LYLE JONES |
|---|---|---|---|

| Customer P.O. | Ordered | Shipped | Salesperson | Doc No. | Wt | Ship Via | Terms |
|---|---|---|---|---|---|---|---|
| 511004-2000 | 07/03/14 | 07/03/14 | 406 JACK TWOHI | 446765 | 30 | OUR TRUCK | 2% BY 10TH N 30 |

**Ordered By** LYLE JONES     **Job Name**

| Item / Description | Catalog | Ordered | Shipped | BackOrder | UM | Price | UM | Extension |
|---|---|---|---|---|---|---|---|---|
| 175<br>2" WIDE BRASS COMBO LOCK | 140520 | 6 | 6 | 0 | EA | 13.93 | EA | 83.58 |
| SW-5<br>SWEATSHIRT RAGS 5LB/BX | 250504 | 1 | 1 | 0 | BX | 8.14 | BX | 8.14 |
| 430GRE<br>210# POLY LINE - 6500 FT.<br>37955 | 121086 | 1 | 1 | 0 | EA | 27.46 | EA | 27.46 |
| FTS438-240<br>240'x 1/8" GREENLEE STEEL FISH<br>TAPE | 121052 | 2 | 2 | 0 | EA | 69.00 | EA | 138.00 |
| AL14-120-0-C<br>14" UV BLACK NYLON CABLE TIE<br>100/PK | 140898 | 5 | 5 | 0 | PK | 18.21 | PK | 91.05 |
| 15-206<br>WALLBOARD SAW - 6" | 116546 | 2 | 2 | 0 | EA | 5.25 | EA | 10.50 |
| LCI-300<br>STI INTUMESCENT FIRESTOP<br>SEALANT 10oz CARTRIDGE | 260257 | 6 | 6 | 0 | EA | 7.77 | EA | 46.62 |
| MBHR1/4<br>27690 MAGNETIC BIT HOLDER<br>2-7/8" | 103924 | 10 | 10 | 0 | EA | 2.88 | EA | 28.80 |
| 250PB2<br>2PT 1" PHILLIPS INSERT BIT | 103901 | 10 | 10 | 0 | EA | .28 | EA | 2.80 |
| 34-WH-66<br>WHITE ELECTRICAL CODING TAPE<br>3/4"X66' | 121448 | 2 | 2 | 0 | EA | 1.18 | EA | 2.36 |
| 602<br>3/4" X 60' PVC ELECTRICAL TAPE<br>BLACK | 121228 | 20 | 20 | 0 | EA | .55 | EA | 11.00 |
| 41001-B<br>WEXFORD STANDARD 10.3 OZ.<br>CAULK GUN | 118252 | 2 | 2 | 0 | EA | 9.51 | EA | 19.02 |
| 11422GRE<br>GLO STIX KIT | 121054 | 0 | 0 | 0 | EA | 47.60 | EA | .00 |

No returns will be allowed without authorization.

| Merchandise | Tax | Freight | Total Due |
|---|---|---|---|
| | | | CONTINUED |

XL02543

# INVOICE

Please remit to:
**Colony Hardware Corporation**
**269 SOUTH LAMBERT RD**
**ORANGE, CT 06477**
**Phone: 203-466-5252**

| Number | 347401 |
|---|---|
| Page | 2 |
| Date | 07/03/14 Route M82 |

| Bill To: | Ship To: |
|---|---|
| D2540<br>ROSENDIN ELECTRIC<br>ATTENTION: ACCOUNTS PAYABLE<br>P.O. BOX 49070<br>SAN JOSE, CA 95161 | 51100<br>ROSENDIN ELECTRIC<br>929 L ST N.W.<br>WASHINGTON, DC 20001<br>Attn: LYLE JONES |

| Customer P/O | Ordered | Shipped | Salesperson | Doc No | WH | Ship Via | Terms |
|---|---|---|---|---|---|---|---|
| 511004-2000 | 07/03/14 | 07/03/14 | 406 JACK TWOHI | 446765 | 30 | OUR TRUCK | 2% BY 10TH N 30 |

**Ordered By** LYLE JONES

**Job Name**

| Item / Description | Catalog | Ordered | Shipped | Back Ordrd | UM | Price | UM | Extension |
|---|---|---|---|---|---|---|---|---|
| C01962875<br>3/8" ZINC PLATED PC CHAIN<br>GRADE 30 | 160453 | 30 | 30 | 0 | FT | 1.89 | FT | 56.70 |

**No returns will be allowed without authorization.** A FINANCE CHARGE OF 1 1/2% PER MONTH (18% PER ANNUM) WILL BE MADE TO ALL INVOICES NOT PAID WITHIN THESE TERMS.

| Merchandise | Tax | Freight | Total Due |
|---|---|---|---|
| 526.03 | 30.25 | .00 | 556.28 |

XL02544

**INVOICE**

Please remit to:
**Colony Hardware Corporation**
**269 SOUTH LAMBERT RD**
**ORANGE, CT 06477**
**Phone: 203-466-5252**

| Number | 347402 |
|---|---|
| Page: | 1 |
| Date: | 07/07/14 |
| | Route M82 |

| Bill To: | D2540 | Ship To: | 51100 |
|---|---|---|---|
| | ROSENDIN ELECTRIC | | ROSENDIN ELECTRIC |
| | ATTENTION: ACCOUNTS PAYABLE | | 929 L ST N.W. |
| | P.O. BOX 49070 | | WASHINGTON, DC 20001 |
| | SAN JOSE, CA 95161 | | Attn: LYLE JONES |

| Customer P/O | Ordered | Shipped | Salesperson | Doc No | WH | Ship Via | Terms |
|---|---|---|---|---|---|---|---|
| 511004-2000 | 07/03/14 | 07/07/14 | 406 JACK TWOHI | 446838 | 30 | OUR TRUCK | 2% BY 10TH N 30 |

**Ordered By**    LYLE JONES

**Job Name**

| Item / Description | Catalog | Ordered | Shipped | BackOrder | UM | Price | UM | Extension |
|---|---|---|---|---|---|---|---|---|
| 11422GRE<br>GLO STIX KIT | 121054 | 1 | 1 | 0 | EA | 47.60 | EA | 47.60 |

**No returns will be allowed without authorization.**
**A FINANCE CHARGE OF 1 1/2% PER MONTH**
**(18% PER ANNUM) WILL BE MADE TO ALL**
**INVOICES NOT PAID WITHIN THESE TERMS.**

| Merchandise | TAX | Freight | Total Due |
|---|---|---|---|
| 47.60 | 2.74 | .00 | 50.34 |

XL02545

# DOMINION
ELECTRIC SUPPLY COMPANY INC.

8610 CHERRY LANE
LAUREL  MD  20707
301-470-2121   301-470-6077

# INVOICE

| INVOICE DATE | ACCOUNT NUMBER |
|---|---|
| 07/08/14 | 28823 |
| INVOICE NUMBER | |
| S102206274.001 | |
| PLEASE MAKE CHECK PAYABLE TO: | |

Dominion Electric Supply Co, Inc.
P.O. Box 7227
Arlington,  VA 22207

Prc:  LAU        Shp:  CHA

7137 1 AB 0.406  E0337X  I0661 01018711702 P2056642 0001:0004

ROSENDIN ELECTRIC
ATTN: ACCOUNTS PAYABLE
PO BOX 49070
SAN JOSE CA 95161-9070

SHIP TO:

ROSENDIN ELECTRIC
929 L STREET  N.W. / MARRIOTT
ATTN: LYLE  571-926-6760
WASHINGTON  DC  20001

| ORDERED BY | CUSTOMER PO NUMBER | | JOB / RELEASE NUMBER | | |
|---|---|---|---|---|---|
| BEN | 511004-2001 | | | | |
| WRITER | SHIP VIA | | TERMS | | SHIP DATE |
| Joey Obarr | OUR TRUCK | | PA | | 07/08/14 |

| LN# | DESCRIPTION | C/D | ORDER QTY | SHIP QTY | UNIT PRICE | UOM | EXT PRICE |
|---|---|---|---|---|---|---|---|
| 1 | SW 57789202 23/4PR CAT6 RISER BLUE CMR 250MHZ CABLE - 1M PULL-BOX | 0.0 | 5,000 | 5,000 | 160.000 | m | 800.00 |

| | | |
|---|---|---|
| Subtotal | | 800.00 |
| Freight | | 0.00 |
| Handling | | 0.00 |
| DC TAX | | 46.00 |
| AMOUNT DUE | | 846.00 |

Invoice is due by 08/31/14.

All sales are final and accepted subject to our Terms and Conditions as
stated at http://www.dominionelectric.com/ 'TERMS AND CONDITIONS OF
SALE', which are incorporated by reference herein.

Signature
Printed Name    Amos Kear
Date  7/7/14
# Items

Page 1 of 1

0001:0004

XL02546

# DOMINION
ELECTRIC SUPPLY COMPANY INC.

1740 TWIN SPRINGS ROAD, SUITE E
BALTIMORE MD 21227
410-536-1200   410-536-9736

# INVOICE

| INVOICE DATE | ACCOUNT NUMBER |
|---|---|
| 07/22/14 | 28823 |
| INVOICE NUMBER | |
| S102220799.001 | |

**PLEASE MAKE CHECK PAYABLE TO:**

Dominion Electric Supply Co, Inc.
P.O. Box 7227
Arlington, VA 22207

7275 1 AT 0.406   E0198 I0387 D1028119520 P2073795 0003:0004

ROSENDIN ELECTRIC
ATTN: ACCOUNTS PAYABLE
PO BOX 49070
SAN JOSE CA 95161-9070

SHIP TO:

| Prc:  LINT | Shp:  CHA |
|---|---|

ROSENDIN ELECTRIC
22705 DULLES SUMMIT COURT
STERLING  VA  20166

| ORDERED BY | CUSTOMER PO NUMBER | JOB/ RELEASE NUMBER | |
|---|---|---|---|
| JOHN | 511004-2009 | | |
| WRITER | SHIP VIA | TERMS | SHIP DATE |
| James Kendall | WILL CALL | PA | 07/22/14 |

| LN# | DESCRIPTION | C/D | ORDER QTY | SHIP QTY | UNIT PRICE | UOM | EXT PRICE |
|---|---|---|---|---|---|---|---|
| 1 | MUL 40111 1/2 SNAP-IN KO BLANK cs=100/1000 SEP SS50 MUL1691. | 2.0 | 25 | 25 | 29.740 | c | 7.44 |
| 2 | FIT 1/2-GALV-CPLG cs=100 FIT1/2 | 0.0 | 30 | 30 | 78.360 | c | 23.51 |
| 3 | BRI 1102-DC2 1/2 DC BUSHED NIPPLE SEP 90Z or 90ZT  CS=100/1000 MADE IN USA | 0.0 | 60 | 60 | 22.350 | c | 13.41 |
| 4 | VIC 10743-S 1/2 1H EMT STRAP SEP 142-S CS=100 | 0.0 | 100 | 100 | 11.870 | c | 11.87 |
| 5 | MUL 40006 1X1/2 RED WASHER cs=250 RW1X1/2 SEP CW31 | 2.0 | 50 | 50 | 15.720 | c | 7.86 |
| 6 | BRI 801-DC2 3/8 90D 2SCR FLEX CONN cs=25/250 SEP C25Z MADE IN USA | 2.0 | 30 | 30 | 39.920 | c | 11.98 |
| 7 | BRI 830-DC2 90D DUPLEX CONN cs=100 | 0.0 | 20 | 20 | 149.970 | c | 29.99 |
| 8 | RAC 232 1900 2-1/8D 1/2 3/4 KO BOX CS=25/1750  THE TP434 | 2.0 | 40 | 40 | 81.300 | c | 32.52 |
| 9 | FA-16/2-FPLP MC 250' WI16/2FA 1B10R42-0D | 2.0 | 500 | 500 | 440.240 | m | 220.12 |

If paid by 08/10/14 you may deduct $5.60

Invoice is due by 08/31/14 net of any cash discount

All sales are final and accepted subject to our Terms and Conditions as stated at http://www.dominionelectric.com/ "TERMS AND CONDITIONS OF SALE", which are incorporated by reference herein.

7/22/20114 12:35.18 PM      S102220799.001

HILEMAN

| | |
|---|---|
| Subtotal | 358.70 |
| Freight | 0.00 |
| Handling | 0.00 |
| VA TAX | 21.53 |
| AMOUNT DUE | 380.23 |

XL02547

Page 1 of 1

0003:0004

# DOMINION
ELECTRIC SUPPLY COMPANY INC.

## INVOICE

1740 TWIN SPRINGS ROAD, SUITE E
BALTIMORE MD 21227
410-536-1200   410-536-9736

| INVOICE DATE | ACCOUNT NUMBER |
|---|---|
| 07/25/14 | 28823 |
| INVOICE NUMBER | |
| S102224724.001 | |

### PLEASE MAKE CHECK PAYABLE TO:
Dominion Electric Supply Co, Inc.
P.O. Box 7227
Arlington, VA 22207

6897 1 AT 0.406   ED180 I0324 D10339363787 P2080638 0002:0004

ROSENDIN ELECTRIC
ATTN: ACCOUNTS PAYABLE
PO BOX 49070
SAN JOSE CA 95161-9070

**SHIP TO:**

| Prc: LINT | Shp: MAN |
|---|---|

ROSENDIN ELECTRIC
22705 DULLES SUMMIT COURT
STERLING VA 20166

| ORDERED BY | CUSTOMER PO NUMBER | JOB / RELEASE NUMBER | |
|---|---|---|---|
| JOHN | 511004-2009 | | |
| **WRITER** | **SHIP VIA** | **TERMS** | **SHIP DATE** |
| James Kendall | WILL CALL | PA | 07/25/14 |

| LN# | DESCRIPTION | C/D | ORDER QTY | SHIP QTY | UNIT PRICE | UOM | EXT PRICE |
|---|---|---|---|---|---|---|---|
| 1 | OZG 4Q-950 1/2 90D L/T CONN CS=50 | 2.0 | 6 | 6 | 2.980 | ea | 17.88 |
| 2 | OZG 4Q-50 1/2 STR L/T CONN cs=25/100 | 2.0 | 6 | 6 | 1.990 | ea | 11.94 |
| 3 | LT 1/2"-1000ft LT 1/2-LA-GRAY LIQ-TITE UL 1000' LT050  SW#55082602 | 0.0 | 25 | 25 | 84.370 | c | 21.09 |
| 4 | FIT 1/2-GALV-CPLG cs=100 FIT1/2 | 0.0 | 12 | 12 | 78.360 | c | 9.40 |
| 5 | BRI 1102-DC2 1/2 DC BUSHED NIPPLE SEP 90Z or 90ZT  CS=100/1000 MADE IN USA | 0.0 | 12 | 12 | 22.350 | c | 2.68 |
| 6 | VIC 11105-S 3/8 1H BX STRAP CS=100/1000 | 0.0 | 100 | 100 | 6.900 | c | 6.90 |
| 7 | BRI 565-DC2 3/8 2SCR MC/FLEX CONN cs=1000 SEP C23C MADE IN USA | 2.0 | 100 | 100 | 29.790 | c | 29.79 |
| 8 | BRI 601-DC2 3/8 DPLX MC CONN SEP C270A  SINGLE SCREW CLAMP TYPE CS=4800/200 MADE IN USA | 0.0 | 20 | 20 | 52.240 | c | 10.45 |
| 9 | BRI 1000 0 ANTI-SHORT BUSHING 50BG SEP 0 | 0.0 | 100 | 100 | 1.350 | c | 1.35 |

If paid by 08/10/14 you may deduct $1.20

Invoice is due by 08/31/14 net of any cash discount.

All sales are final and accepted subject to our Terms and Conditions as stated at http://www.dominionelectric.com/ "TERMS AND CONDITIONS OF SALE", which are incorporated by reference herein.

2014/07/25 02:45:37 PM   S102224724.1

JOHN

| | |
|---|---|
| Subtotal | 111.48 |
| Freight | 0.00 |
| Handling | 0.00 |
| VA TAX | 6.68 |
| AMOUNT DUE | 118.16 |

XL02548

Page 1 of 1

0002:0004

# DOMINION
ELECTRIC SUPPLY COMPANY INC.

1740 TWIN SPRINGS ROAD, SUITE E
BALTIMORE MD 21227
410-536-1200  410-536-9736

# INVOICE

| INVOICE DATE | ACCOUNT NUMBER |
|---|---|
| 07/25/14 | 28823 |
| INVOICE NUMBER | |
| S102224724.002 | |
| PLEASE MAKE CHECK PAYABLE TO: | |

Dominion Electric Supply Co, Inc.
P.O. Box 7227
Arlington, VA 22207

Prc: LINT    Shp: MAN

6697 1 AT 0.406  E0180 I0325 D1033863788 P2080638 0003:0004

ROSENDIN ELECTRIC
ATTN: ACCOUNTS PAYABLE
PO BOX 49070
SAN JOSE CA 95161-9070

SHIP TO:

ROSENDIN ELECTRIC
22705 DULLES SUMMIT COURT
STERLING VA 20166

| ORDERED BY | CUSTOMER PO NUMBER | JOB / RELEASE NUMBER | |
|---|---|---|---|
| JOHN | 511004-2009 | | |
| WRITER | SHIP VIA | TERMS | SHIP DATE |
| James Kendall | WILL CALL | PA | 07/25/14 |

| LN# | DESCRIPTION | C/D | ORDER QTY | SHIP QTY | UNIT PRICE | UOM | EXT PRICE |
|---|---|---|---|---|---|---|---|
| 1 | BRI 801-DC2 3/8 90D 2SCR FLEX CONN cs=25/250 SEP C25Z MADE IN USA | 2.0 | 25 | 25 | 42.020 | c | 10.51 |

If paid by 08/10/14 you may deduct $0.21

Invoice is due by 08/31/14 net of any cash discount.

All sales are final and accepted subject to our Terms and Conditions as stated at http://www.dominionelectric.com/ "TERMS AND CONDITIONS OF SALE", which are incorporated by reference herein

2014/07/25 02:47:33 PM    S102224724.2

JOHN

| | |
|---|---|
| Subtotal | 10.51 |
| Freight | 0.00 |
| Handling | 0.00 |
| VA TAX | 0.64 |
| AMOUNT DUE | 11.15 |

XL02549

Page 1 of 1

0003:0004

# DOMINION
ELECTRIC SUPPLY COMPANY INC.

8610 CHERRY LANE
LAUREL  MD  20707
301-470-2121   301-470-6077

# INVOICE

| INVOICE DATE | ACCOUNT NUMBER |
|---|---|
| 08/07/14 | 28823 |

| INVOICE NUMBER |
|---|
| S102233243.001 |

PLEASE MAKE CHECK PAYABLE TO:

Dominion Electric Supply Co, Inc.
P.O. Box 7227
Arlington, VA 22207

| Prc:  LAU | Shp:  CHA |
|---|---|

E0021 X0580 01047452242 P2104588 0014:0020

ROSENDIN ELECTRIC
ATTN: ACCOUNTS PAYABLE
PO BOX 49070
SAN JOSE CA 95161-9070

**SHIP TO:**

ROSENDIN ELECTRIC
929 L STREET N.W.
ATTN: LYLE  571-926-6760
WASHINGTON  DC  20001

| ORDERED BY | CUSTOMER PO NUMBER | JOB / RELEASE NUMBER |
|---|---|---|
| KEVIN | 511004-2020 | |

| WRITER | SHIP VIA | TERMS | SHIP DATE |
|---|---|---|---|
| Joey Obarr | OUR TRUCK | PA | 08/07/14 |

| LN# | DESCRIPTION | C/O | ORDER QTY | SHIP QTY | UNIT PRICE | UOM | EXT PRICE |
|---|---|---|---|---|---|---|---|
| 1 | 3M R/Y-BULK-PLUS RED/YEL CONN 3MRYBULK PR259694 | 0.0 | 500 | 500 | 61.620 | m | 30.81 |
| 2 | GE F28W/T5/835/ECO FLUOR CS=40 46705 | 0.0 | 50 | 50 | 4.550 | ea | 227.50 |
| 3 | NAP PL-T42W/35/4P/ALTO 3TUBE 4P FLUOR LAMP cs=12 14902 DISCONTINUED BY FACT 6/25/14 | 0.0 | 10 | 10 | 7.500 | ea | 75.00 |
| 4 | NAP PL-T32W/35/4P/ALTO 3TUBE 4P FL CS=12 26833 | 0.0 | 20 | 20 | 7.450 | ea | 149.00 |
| 5 | LEV 86014 1G IV BLANK PLATE cs=25 | 0.0 | 50 | 50 | 53.970 | c | 26.99 |

**XL02550**

Invoice is due by 09/30/14.

All sales are final and accepted subject to our Terms and Conditions as
stated at http://www.dominionelectric.com/ "TERMS AND CONDITIONS OF
SALE," which are incorporated by reference herein.

Signature _____  Date _____
Printed Name _____  6 Items

| | |
|---|---|
| Subtotal | 509.30 |
| Freight | 0.00 |
| Handling | 0.00 |
| DC TAX | 29.28 |
| AMOUNT DUE | 538.58 |

Page 1 of 1

0014:0020

# EDI INVOICE

**DATE:** 07/16/2014

Invoice

**INVOICE RECEIVER**

Buyer Assigned ID:  22
GRAYBAR ELECTRIC CO.
PO BOX 403049
ATLANTA, GA 303843049

**BILL TO**

ROSENDIN ELECTRIC INC.
PO Box 49070
SAN JOSE, CA 951619070

**SHIP TO**

ROSENDIN ELECTRIC- EDI
929 L STREET NW
MARRIOTT MARQUIS
WASHINGTON, DC 20001

| Invoice # | Invoice Date | Order Date | Purchase Order # | Ship Date |
|---|---|---|---|---|
| 973686229 | 07/16/2014 | 07/16/2014 | 511004-2004 | 07/16/2014 |

| Terms | Due Date | Discount | Discount Due |
|---|---|---|---|
| 08 - Basic Discount Offered | 30 days | $ 2.98 | 25 days |

Number of Line Items: 2

| Line # | Description | UOM | Qty | Unit Price | Extended Amount |
|---|---|---|---|---|---|
| 1 | CLEARGLIDE 1QT SOZ | EA | 1 | $ 8.3000 | $ 8.30 |
|  | Purchasers Order Line Number:  1 |  |  | Buyers Part Number | 31-388 |
| 2 | 7133800 | M | 2000 | $ 145.0000 | $ 290.00 |
|  | Purchasers Order Line Number:  2 |  |  |  |  |

## Additional Charges

| Code | Amount | Description | Notes |
|---|---|---|---|
| TX | $ 17 15 | All Taxes | 5 75% |

| | |
|---|---|
| Subtotal: | $ 298.30 |
| Tax: | $ 17.15 |
| Freight: | $ 0.00 |
| Misc: | $ 0.00 |
| Total: | $ 315.45 |

XL02551

# EDI INVOICE

**DATE:** 07/25/2014

Invoice

**INVOICE RECEIVER**

Buyer Assigned ID:  22
GRAYBAR ELECTRIC CO.
PO BOX 403049
ATLANTA, GA 303843049

**BILL TO**

ROSENDIN ELECTRIC INC.
PO Box 49070
SAN JOSE, CA 951619070

**SHIP TO**

ROSENDIN ELECTRIC- EDI
929 L STREET NW
WASHINGTON, DC 20001

| Invoice # | Invoice Date | Order Date | Purchase Order # | Ship Date |
|---|---|---|---|---|
| 973871676 | 07/25/2014 | 07/25/2014 | 511004-2011 | 07/25/2014 |

| Terms | Due Date | Discount | Discount Due |
|---|---|---|---|
| 08 - Basic Discount Offered | 21 days | $ 7.30 | 16 days |

**Number of Line Items: 2**

| Line # | Description | UOM | Qty | Unit Price | Extended Amount |
|---|---|---|---|---|---|
| 1 | 7133800 | M | 5000 | $ 145.0000 | $ 725.00 |
| | Purchasers Order Line Number:  1 | | | | |
| 2 | 3-1/2D SW BOX EARS&KO | C | 4 | $ 135.5700 | $ 5.42 |
| | Purchasers Order Line Number:  2 | | | Buyers Part Number:  TP252 | |

## Additional Charges

| Code | Amount | Description | Notes |
|---|---|---|---|
| TX | $ 42 00 | All Taxes | 5 75% |

| | |
|---|---|
| Subtotal: | $ 730.42 |
| Tax: | $ 42.00 |
| Freight: | $ 0.00 |
| Misc: | $ 0.00 |
| Total: | $ 772.42 |

XL02552

# EDI INVOICE

**DATE:** 08/01/2014

Invoice

**INVOICE RECEIVER**

Buyer Assigned ID:  22
GRAYBAR ELECTRIC CO.
PO BOX 403049
ATLANTA, GA 303843049

**BILL TO**

ROSENDIN ELECTRIC INC.
PO Box 49070
SAN JOSE, CA 951619070

**SHIP TO**

ROSENDIN ELECTRIC- EDI
929 L Street NW
WASHINGTON, DC 20001

| Invoice # | Invoice Date | Order Date | Purchase Order # | Ship Date |
|---|---|---|---|---|
| 974000601 | 08/01/2014 | 08/01/2014 | 51004-2017 | 08/01/2014 |

| Terms | Due Date | Discount | Discount Due |
|---|---|---|---|
| 08 - Basic Discount Offered | 45 days | $ 7.33 | 40 days |

**Number of Line Items: 2**

| Line # | Description | UOM | Qty | Unit Price | Extended Amount |
|---|---|---|---|---|---|
| 1 | 7133800. | M | 5000 | $ 145.0000 | $ 725.00 |
|  | Purchasers Order Line Number:   1 | | | | |
| 3 | VINYL TAPE 3/4 X 60 1.5 CORE | EA | 10 | $ 0.7900 | $ 7.90 |
|  | Purchasers Order Line Number:   3 | | | Buyers Part Number: | 1700-SLP |

## Additional Charges

| Code | Amount | Description | Notes |
|---|---|---|---|
| TX | $ 42.14 | All Taxes | 5.75% |

| | |
|---|---|
| Subtotal: | $ 732.90 |
| Tax: | $ 42.14 |
| Freight: | $ 0.00 |
| Misc: | $ 0.00 |
| Total: | $ 775.04 |

XL02553

# EDI INVOICE

**DATE:** 08/05/2014

Invoice

**INVOICE RECEIVER**

Buyer Assigned ID: 22
GRAYBAR ELECTRIC CO.
PO BOX 403049
ATLANTA, GA 303843049

**BILL TO**

ROSENDIN ELECTRIC INC.
PO Box 49070
SAN JOSE, CA 951619070

**SHIP TO**

ROSENDIN ELECTRIC- EDI
929 L Street NW
WASHINGTON, DC 20001

| Invoice # | Invoice Date | Order Date | Purchase Order # | Ship Date |
|---|---|---|---|---|
| 974049017 | 08/05/2014 | 08/05/2014 | 51004-2017 | 08/04/2014 |

| Terms | Due Date | Discount | Discount Due |
|---|---|---|---|
| 08 - Basic Discount Offered | 41 days | $ 0.71 | 36 days |

**Number of Line Items: 1**

| Line # | Description | UOM | Qty | Unit Price | Extended Amount |
|---|---|---|---|---|---|
| 2 | ELE DIM BALLAST (2) 42W CFL (4-PIN) 120V | EA | 1 | $ 71.3000 | $ 71.30 |
| | Purchasers Order Line Number:   2 | | | | |

## Additional Charges

| Code | Amount | Description | Notes | | |
|---|---|---|---|---|---|
| TX | $ 4.10 | All Taxes | 5.75% | Subtotal: | $ 71.30 |
| | | | | Tax: | $ 4.10 |
| | | | | Freight: | $ 0.00 |
| | | | | Misc: | $ 0.00 |
| | | | | Total: | $ 75.40 |

XL02554

**NEFCO CORPORATION**
P.O. BOX 280186
EAST HARTFORD, CT 06128-0186
860-290-9044  FAX 860-528-3923

**Invoice**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/15/14 | S2275556.001 |

REMIT TO:
NEFCO Corporation
P.O Box 280186
EAST HARTFORD CT 06128-0386

| PAGE NO. |
|---|
| 1 |

Signature
Printed Name
Total Pcs

BILL TO:
ROSENDIN ELECTRIC, INC.
ATTN:  ACCOUNTS PAYABLE DEPT.
P.O. BOX 49070
SAN JOSE, CA  95161

SHIP TO:
ROSENDIN ELEC-22705 DULLES SUMMIT C
22705 DULLES SUMMIT COURT
STERLING, VA 20166

| CUSTOMER NUMBER | CUSTOMER ORDER NUMBER | RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 51360 | 511004-2003 | | Brian |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Jeffery Dodge | DC TRUCK 3 | 2% 10th Net 30th | 07/15/14 | 07/14/14 |

| DESCRIPTION | ORDER QTY | SHIP QTY | NET PRC | EXT PRC |
|---|---|---|---|---|
| LOUISVILLE # FS1504 4' TYPE IA 300 LB FIBERGLASS STEP LADDER WITH PRO TOP WORK CADDY | 4 | 4 | 54.960/ea | 219.84 |
| I HAVE INSPECTED THESE LADDER(S) AND FIND THEM TO BE IN GOOD CONDITION AND I ACCEPT THEM AS DELIVERED. ANY CONSEALED DAMAGE MUST BE REPORTED TO NEFCO WITHIN 24 HOURS OF DELIVERY FOR ANY CREDIT. SIGNATURE: _____ | 4 | 4 | 0.000/EA | 0.00 |

If paid by 08/15/14 you may deduct $4.40
Invoice is due by 08/31/14 net of any cash discount.

All claims for shortage or errors must be made at once. Returns require written authorization and are subject to handling charges.  Special orders are non-returnable.
Past due invoices may be subject to 1.50% late charge.

| | |
|---|---|
| Subtotal | 219.84 |
| Shipping Chg | 0.00 |
| Sales Tax | 13.19 |
| Amount Due | 233.03 |

XL02555

**NEFCO CORPORATION**
P.O. BOX 280186
EAST HARTFORD, CT 06128-0186
860-290-9044  FAX 860-528-3923

**Invoice**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/15/14 | S2275677.001 |

| REMIT TO: | PAGE NO. |
|---|---|
| NEFCO Corporation<br>P.O. Box 280186<br>EAST HARTFORD CT 06128-0186 | 1 |

Signature _____ Date 24/7/15

Printed Name _____ Total Pcs

BILL TO:
ROSENDIN ELECTRIC, INC.
ATTN:   ACCOUNTS PAYABLE DEPT.
P.O. BOX 49070
SAN JOSE, CA  95161

SHIP TO:
ROSENDIN ELEC-22705 DULLES SUMMIT C
22705 DULLES SUMMIT COURT
STERLING, VA 20166

| CUSTOMER NUMBER | CUSTOMER ORDER NUMBER | RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 51360 | 511004-2002 | j#511004 | Kevin Haste |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Jeffery Dodge | DC TRUCK 3 | 2% 10th Net 30th | 07/15/14 | 07/14/14 |

| DESCRIPTION | ORDER QTY | SHIP QTY | NET PRICE | EXT PRICE |
|---|---|---|---|---|
| STANLEY # 15-206<br>SAW WALLBOARD<br>!!!!!! PROCURED ITEM !!!!!!!!!! | 2 | 2 | 5.810/EA | 11.62 |
| GREENLEE # 540-24<br>FISH STIX KIT 24' - EZ REACH<br>INCLUDES BULLET NOSE & J-HOOK TIPS<br>!!!!!! PROCURED ITEM !!!!!!!!!! | 1 | 1 | 77.402/EA | 77.40 |

If paid by 08/15/14 you may deduct $1.78
Invoice is due by 08/31/14 net of any cash discount.

All claims for shortage or errors must be made at once. Returns require written authorization
and are subject to handling charges.   Special orders are non-returnable.
Past due invoices may be subject to 1.50% late charge.

| | |
|---|---|
| Subtotal | 89.02 |
| Shipping Chg | 0.00 |
| Sales Tax | 5.34 |
| Amount Due | 94.36 |

XL02556

**NEFCO CORPORATION**
P.O. BOX 280186
EAST HARTFORD, CT 06128-0186
360-290-9044  FAX 860-528-3923

**Invoice**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/17/14 | S2276458.001 |

REMIT TO:
NEFCO Corporation
P.O. Box 280186
EAST HARTFORD CT 06128-0186

| PAGE NO. |
|---|
| 1 |

Signature _____  Date 14/2/12

Printed Name _____  Total Pcs _____

BILL TO:
ROSENDIN ELECTRIC, INC.
ATTN:  ACCOUNTS PAYABLE DEPT.
P.O. BOX 49070
SAN JOSE, CA  95161

SHIP TO:
ROSENDIN ELEC-22705 DULLES SUMMIT C
22705 DULLES SUMMIT COURT
STERLING, VA 20166

| CUSTOMER NUMBER | CUSTOMER ORDER NUMBER | RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 51360 | 511004-2005 | j#511004 | Kevin Haste |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Jeffery Dodge | DC TRUCK 3 | 2% 10th Net 30th | 07/17/14 | 07/16/14 |

| DESCRIPTION | ORDER QTY | SHIP QTY | NET PRICE | EXT PR |
|---|---|---|---|---|
| MASTER LOCK # 175D | 4 | 4 | 18.833/EA | 75.33 |
| COMBINATION LOCK BRASS | | | | |

If paid by 08/15/14 you may deduct $1.51
Invoice is due by 08/31/14 net of any cash discount.

All claims for shortage or errors must be made at once. Returns require written authorization
and are subject to handling charges.   Special orders are non-returnable.
Past due invoices may be subject to 1.50% late charge.

| | |
|---|---|
| Subtotal | 75.33 |
| Shipping Chg | 0.00 |
| Sales Tax | 4.52 |
| Amount Due | 79.85 |

XL02557

# NEFCO CORPORATION
**P.O. BOX 280186**
**EAST HARTFORD, CT 06128-0186**
**860-290-9044  FAX 860-528-3923**

**Invoice**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/22/14 | S2278289.00. |

REMIT TO:
NEFCO Corporation
P.O. Box 280186
EAST HARTFORD CT 06128-0186

| PAGE NO. |
|---|
| 1 |

_Signature_ _____  _Date_ _____

Printed Name          Total Pcs

BILL TO:
ROSENDIN ELECTRIC, INC.
ATTN:  ACCOUNTS PAYABLE DEPT.
P.O. BOX 49070
SAN JOSE, CA  95161

SHIP TO:
ROSENDIN ELEC-22705 DULLES SUMMIT C
22705 DULLES SUMMIT COURT
STERLING, VA 20166

| CUSTOMER NUMBER | CUSTOMER ORDER NUMBER | RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 51360 | 511004-2008 | | Kevin Haste |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Jeffery Dodge | DC TRUCK 3 | 2% 10th Net 30th | 07/22/14 | 07/21/14 |

| DESCRIPTION | ORDER QTY | SHIP QTY | NET PRC | EXT PRC |
|---|---|---|---|---|
| MOTOROLA # RMU2080D<br>TWO-WAY RADIO, 2 WATT, UHF,<br>8 CHANNEL WITH DISPLAY<br>* Sub for : MOTOROLA # RDU2080D<br>!!!!!! PROCURED ITEM !!!!!!!!!! | 4 | 4 | 229.412/EA | 917.65 |
| MOTOROLA # 53862<br>REMOTE HANDHELD SPEAKER MICROPHONE<br>(HMN9026B) | 4 | 4 | 46.667/EA | 186.67 |

If paid by 08/15/14 you may deduct $22.09
Invoice is due by 08/31/14 net of any cash discount.

All claims for shortage or errors must be made at once. Returns require written authorization
and are subject to handling charges   Special orders are non-returnable.
Past due invoices may be subject to 1.50% late charge.

| | |
|---|---|
| Subtotal | 1104.32 |
| Shipping Chg | 0.00 |
| Sales Tax | 66.26 |
| Amount Due | 1170.58 |

XL02558

**NEFCO CORPORATION**
**P.O. BOX 280186**
**EAST HARTFORD, CT 06128-0186**
**860-290-9044  FAX 860-528-3923**

**Invoice**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/25/14 | S2279814.001 |

| REMIT TO: | PAGE NO. |
|---|---|
| NEFCO Corporation<br>P.O. Box 280186<br>EAST HARTFORD CT 06128-0186 | 1 |

Signature _Lyle Jones_
Printed Name

Date _7/25/14_
Total Pcs _11_

BILL TO:
ROSENDIN ELECTRIC, INC.
ATTN:  ACCOUNTS PAYABLE DEPT.
P.O. BOX 49070
SAN JOSE, CA  95161

SHIP TO:
ROSENDIN ELEC - MARRIOTT
MARRIOTT
929 L STREET NORTHWEST
WASHINGTON, DC 20001

| CUSTOMER NUMBER | CUSTOMER ORDER NUMBER | RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 63618 | 511004-2010 | J#511005 | Kevin Haste |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Jeffery Dodge | DC TRUCK 1 | 2% 10th Net 30th | 07/25/14 | 07/24/14 |

| DESCRIPTION | ORDER QTY | SHIP QTY | PRICE/PER | EXT PRC |
|---|---|---|---|---|
| ET # 12060<br>BLACK, 3/4 ELECTRICAL TAPE | 30 | 30 | 0.767/RL | 23.00 |
| ET # 86601 (600RD1000)<br>DANGER TAPE 3" X 1000' PRINTED<br>"DANGER" BLACK ON RED (2 MIL) | 2 | 2 | 7.395/EA | 14.79 |
| JBC # RS70032C<br>28" SAFETY CONE, WIDE BODY ORANGE<br>NO COLLAR<br>!!!!!! PROCURED ITEM !!!!!!!!!! | 10 | 10 | 13.236/1 | 132.36 |

If paid by 08/15/14 you may deduct $3.40
invoice is due by 08/31/14 net of any cash discount.

All claims for shortage or errors must be made at once. Returns require written authorization
and are subject to handling charges.  Special orders are non-returnable.
Past due invoices may be subject to 1.50% late charge.

| | |
|---|---|
| Subtotal | 170.15 |
| Shipping Chg | 0.00 |
| Sales Tax | 9.78 |
| Amount Due | 179.93 |

XL02559

**NEFCO CORPORATION**
P.O. BOX 280186
EAST HARTFORD, CT 06128-0186
860-290-9044  FAX 860-528-3923

**Invoice**

Signature          Date  7/31/14

Printed Name      Total Pcs

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/31/14 | S2282199.001 |

REMIT TO:
NEFCO Corporation
P.O. Box 280186
EAST HARTFORD CT 06128-0186

| PAGE NO. |
|---|
| 1 |

BILL TO:
ROSENDIN ELECTRIC, INC.
ATTN:  ACCOUNTS PAYABLE DEPT.
P.O. BOX 49070
SAN JOSE, CA  95161

SHIP TO:
ROSENDIN ELEC-22705 DULLES SUMMIT C
22705 DULLES SUMMIT COURT
STERLING, VA 20166

| CUSTOMER NUMBER | CUSTOMER ORDER NUMBER | RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 51360 | 511004-2015 | | Kevin Haste |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Jeffery Dodge | DC TRUCK 3 | 2% 10th Net 30th | 07/31/14 | 07/30/14 |

| DESCRIPTION | ORDER QTY | SHIP QTY | NET PRICE | EXT PRICE |
|---|---|---|---|---|
| DURACELL # PC1500 | 6 | 6 | 3.467/BX | 20.80 |
| AA BATTERY | | | | |
| (SOLD PER BOX OF 4) | | | | |

If paid by 08/15/14 you may deduct $0.42
Invoice is due by 08/31/14 net of any cash discount.

All claims for shortage or errors must be made at once. Returns require written authorization
and are subject to handling charges.  Special orders are non-returnable
Past due invoices may be subject to 1.50% late charge.

| | |
|---|---|
| Subtotal | 20.80 |
| Shipping Chg | 0.00 |
| Sales Tax | 1.25 |
| Amount Due | 22.05 |

XL02560

# NEFCO CORPORATION
## P.O. BOX 280186
### EAST HARTFORD, CT 06128-0186
860-290-9044  FAX 860-528-3923

**Invoice**

| 08/06/14 | S2284127.001 |
|---|---|
| REMIT TO: NEFCO Corporation P.O. Box 280186 EAST HARTFORD CT 06128-0186 | 1 |

**BILL TO:**
ROSENDIN ELECTRIC, INC.
ATTN:  ACCOUNTS PAYABLE DEPT.
P.O. BOX 49070
SAN JOSE, CA  95161

**SHIP TO:**
ROSENDIN ELEC - MARRIOTT
MARRIOTT
929 L STREET NORTHWEST
WASHINGTON, DC 20001

| 63618 | 511004-2019 | | | | Kevin Haste | |
|---|---|---|---|---|---|---|
| Jeffery Dodge | | DC TRUCK 1 | 2% 10th Net 30th | 08/06/14 | 08/05/14 |
| MASTER LOCK # 175D COMBINATION LOCK BRASS | | | 10 | 10 | 18.833/EA | 188.33 |
| 6CTAT/CAS 6-32 TAPER TAP CARBON STEEL | | | 20 | 20 | 2.167/EA | 43.33 |
| 8CTAT/CAS 8-32 TAPER TAP CARBON STEEL | | | 10 | 10 | 2.200/EA | 22.00 |
| 25CTAT/CAS 1/4-20 TAPER TAP CARBON STEEL | | | 10 | 10 | 2.280/EA | 22.80 |
| 7NHSD #7 HIGH SPEED DRILL BIT | | | 20 | 20 | 1.447/EA | 28.93 |
| 3M # 06132 SUPER 33 BLACK VINYL ELECTRICAL TAPE 3/4" X 66' | | | 10 | 10 | 5.750/EA | 57.50 |
| 6C75RCMZ/P 6-32 X 3/4 ROUND COMBO PHIL/SLOT MACHINE SCREW ZINC PLATED PKG | | | 100 | 100 | 1.350/C | 1.35 |

XL02561

**NEFCO CORPORATION**
P.O. BOX 280186
EAST HARTFORD, CT 06128-0186
860-290-9044  FAX 860-528-3923

**Invoice**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 08/06/14 | S2284127.001 |

REMIT TO:
NEFCO Corporation
P.O. Box 280186
EAST HARTFORD CT 06128-0186

PAGE NO.

2

_Signature_      _8; 6; 14)_ Date

_Ryan — 348_ Printed Name      Total Pcs

BILL TO:
ROSENDIN ELECTRIC, INC.
ATTN:  ACCOUNTS PAYABLE DEPT.
P.O. BOX 49070
SAN JOSE, CA  95161

SHIP TO:
ROSENDIN ELEC - MARRIOTT
MARRIOTT
929 L STREET NORTHWEST
WASHINGTON, DC 20001

| CUSTOMER NUMBER | CUSTOMER ORDER NUMBER | RELEASE NUMBER | ORDERED BY |
|---|---|---|---|
| 63618 | 511004-2019 | | Kevin Haste |

| WRITTEN BY | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Jeffery Dodge | DC TRUCK 1 | 2% 10th Net 30th | 08/06/14 | 08/05/14 |

| DESCRIPTION | ORDER QTY | SHIP QTY | UNIT PRICE | EXT PRICE |
|---|---|---|---|---|
| | | | | |

If paid by 09/15/14 you may deduct $7.28
Invoice is due by 09/30/14 net of any cash discount.

All claims for shortage or errors must be made at once. Returns require written authorization
and are subject to handling charges.   Special orders are non-returnable.
Past due invoices may be subject to 1.50% late charge.

| | |
|---|---|
| Subtotal | 364.24 |
| Shipping Chg | 0.00 |
| Sales Tax | 20.94 |
| Amount Due | 385.18 |

XL02562

**NEFCO CORPORATION**
**P.O. BOX 280186**
**EAST HARTFORD, CT 06128-0186**
**860-290-9044  FAX 860-528-3923**

**Invoice**

| 08/06/14 | S2284127.001 |
|---|---|

REMIT TO:
NEFCO Corporation
P.O. Box 280186
EAST HARTFORD CT 06128-0186

1

BILL TO:
ROSENDIN ELECTRIC, INC.
ATTN:   ACCOUNTS PAYABLE DEPT.
P.O. BOX 49070
SAN JOSE, CA  95161

SHIP TO:
ROSENDIN ELEC - MARRIOTT
MARRIOTT
929 L STREET NORTHWEST
WASHINGTON, DC 20001

| 63618 | 511004-2019 | | | Kevin Haste | |
|---|---|---|---|---|---|
| Jeffery Dodge | DC TRUCK 1 | 2% 10th Net 30th | 08/06/14 | 08/05/14 |
| MASTER LOCK # 175D<br>COMBINATION LOCK BRASS | | 10 | 10 | 18.833/EA | 188.33 |
| 6CTAT/CAS<br>6-32 TAPER TAP CARBON STEEL | | 20 | 20 | 2.167/EA | 43.33 |
| 8CTAT/CAS<br>8-32 TAPER TAP CARBON STEEL | | 10 | 10 | 2.200/EA | 22.00 |
| 25CTAT/CAS<br>1/4-20 TAPER TAP CARBON STEEL | | 10 | 10 | 2.280/EA | 22.80 |
| 7NHSD<br>#7 HIGH SPEED DRILL BIT | | 20 | 20 | 1.447/EA | 28.93 |
| 3M # 06132<br>SUPER 33 BLACK VINYL ELECTRICAL<br>TAPE 3/4" X 66' | | 10 | 10 | 5.750/EA | 57.50 |
| 6C75RCMZ/P<br>6-32 X 3/4 ROUND COMBO PHIL/SLOT<br>MACHINE SCREW ZINC PLATED PKG | | 100 | 100 | 1.350/C | 1.35 |
| | | | | | |
| | | | | | |

XL02563

**NEFCO CORPORATION**
**P.O. BOX 280186**
**EAST HARTFORD, CT 06128-0186**
**860-290-9044  FAX 860-528-3923**

**Invoice**

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 08/06/14 | S2284127.001 |

REMIT TO:
NEFCO Corporation
P.O. Box 280186
EAST HARTFORD CT 06128-0186

PAGE NO.
2

Signature ___ 8/6/14 ___ Date
Printed Name ___ Bya-BAB ___ Total Pcs 1

**BILL TO:**
ROSENDIN ELECTRIC, INC.
ATTN:  ACCOUNTS PAYABLE DEPT.
P.O. BOX 49070
SAN JOSE, CA  95161

**SHIP TO:**
ROSENDIN ELEC - MARRIOTT
MARRIOTT
929 L STREET NORTHWEST
WASHINGTON, DC 20001

| CUSTOMER NUMBER | CUSTOMER ORDER NUMBER | | RELEASE NUMBER | | ORDERED BY | |
|---|---|---|---|---|---|---|
| 63618 | 511004-2019 | | | | Kevin Haste | |

| WRITER | | SHIP VIA | | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|---|---|
| Jeffery Dodge | | DC TRUCK 1 | 2% | 10th Net 30th | 08/06/14 | 08/05/14 |

| DESCRIPTION | | ORDER QTY | SHIP QTY | NET PRICE | EXT PRICE |
|---|---|---|---|---|---|
| | | | | | |

If paid by 09/15/14 you may deduct $7.28
Invoice is due by 09/30/14 net of any cash discount.

All claims for shortage or errors must be made at once. Returns require written authorization
and are subject to handling charges.  Special orders are non-returnable.
Past due invoices may be subject to 1.50% late charge.

| | |
|---|---|
| Subtotal | 364.24 |
| Shipping Chg | 0.00 |
| Sales Tax | 20.94 |
| Amount Due | 385.18 |

XL02564

# Shepherd
## electric supply
### Since 1892

NAEC
Member

**Invoice**

45080 OLD OX ROAD, SUITE 150
STERLING VA 20166
703-955-5000  Fax 703-955-5001
FED ID# 52-0482550

| | |
|---|---|
| 07/18/14 | S002126023.001 |

REMIT TO:
Shepherd Electric Company
7401 PULASKI HIGHWAY
BALTIMORE MD 21237

1/1

**BILL TO:**
ROSENDIN ELECTRIC - VIRGINIA
PO BOX 49070
SAN JOSE, CA  95161

**SHIP TO:**
ROSENDIN ELECTRIC - VIRGINIA
WC
DULLES, VA 20166
KEVIN  408-286-2800

| 16226 | 511004-2007 | | | JAC | |
|---|---|---|---|---|---|

| Craig Diaz | | WC WILL-CALL | 2% 10th PROX NET | 07/18/14 | 07/18/14 |
|---|---|---|---|---|---|
| 1 | AFA162COIL CABLE 16/2 ARMORED FIRE ALARM 1810R42-00 99999900034 | 500 | 500 * | 420.210/m | 210.11 |
| 2 | STC 52171-1/2-3/4-E 4SQ BOX 521711234E 4"SQUARE BX,STL,30.3C 4SQ BOX 1/2" & 3/4E BOX = RAC232 2-1/8"-DEEP NO CLAMPS DEEP 1900 BOX PKG = 50 | 40 | 40 * | 68.920/c | 27.57 |
| 3 | BRI 601-DC2 3/8IN DUPLEX MC CONNECTOR D/C | 100 | 100 * | 50.750/c | 50.75 |
| 4 | BRI 565-DC2 3/8IN BX/MC CONNECTOR 2 SCREW | 100 | 100 * | 28.470/c | 28.47 |
| 5 | 3M O/B+JUG ORANGE/BLUE CONN WIRENUTS | 500 | 500 * | 42.760/m | 21.38 |
| 6 | CUL 39921 EZ-ANCOR KIT 50 - WHITE PLASTIC EZ ANCORS 50 - #8 X 1 PHIL/SLOT SCREWS #2-2" HEX POWER BIT | 2 | 2 * | 10.290/ea | 20.58 |
| 7 | CUL 39820 #10 SLOT/PHIL PANHEAD CONICAL ANCHOR KIT RED 100 - #10 X 1 SCREWS 100 - #10-12 ANCHORS 1/4 CARBIDE BIT =GRE 84012 | 1 | 1 * | 6.390/ea | 6.39 |

201407/18 01:29:42 PM   S002126023.1

If paid by 08/10/14 you may deduct $7.31
Invoice is due by 08/25/14 net of any cash discount.
Past due invoices may be subject to 1.50% late charge.

See terms and conditions on reverse side.

| | |
|---|---|
| Subtotal | 365.25 |
| Shipping | 0.00 |
| Sales Tax | 21.91 |
| Amount Due | 387.16 |

XL02565

# Shepherd
## electric supply
### Since 1892

**Invoice**

45080 OLD OX ROAD, SUITE 150
STERLING VA 20166
703-955-5000  Fax 703-955-5001
FED ID# 52-0482550

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/28/14 | S002129351.001 |

REMIT TO:
Shepherd Electric Company
7401 PULASKI HIGHWAY
BALTIMORE MD 21237

PAGE NO.
1/1

BILL TO:
ROSENDIN ELECTRIC - VIRGINIA
PO BOX 49070
SAN JOSE, CA  95161

SHIP TO:
ROSENDIN ELECTRIC - VIRGINIA
929 L ST NW
WASHINGTON, DC 20001
KEVIN  408-286-2800

| CUSTOMER NUMBER | CUSTOMER ORDER NUMBER | RELEASE NUMBER | SALESPERSON |
|---|---|---|---|
| 16226 | 511004-2013 | | JAC |

| WRITER | SHIP VIA | TERMS | SHIP DATE | ORDER DATE |
|---|---|---|---|---|
| Craig Diaz | OT OUR-TRUCK | 2% 10th PROX NET | 07/28/14 | 07/25/14 |

| | DESCRIPTION | ORDER QTY | SHIP QTY | | Net Price | Ext Price |
|---|---|---|---|---|---|---|
| 1 | MCAL122COIL 12/2 MC CABLE MC ALUM BLACK / WHITE / GREEN 250 FT COIL AFC# 2104S42-00 | 250 | 250 | * | 341.490/m | 85.37 |
| 2 | BRI 565-DC2 3/8IN BX/MC CONNECTOR 2 SCREW | 100 | 100 | * | 28.470/c | 28.47 |
| 3 | BRI 801-DC2 3/8 90D FLEX CONN 2SCR ZINC DIE CAST =OZG AC90 | 10 | 10 | * | 43.320/c | 4.33 |

Signature _Amos Kan_  Date 07/28/14
Printed Name  3 Items

If paid by 09/10/14 you may deduct $2.36
Invoice is due by 09/25/14 net of any cash discount.
Past due invoices may be subject to 1.50% late charge.

**See terms and conditions on reverse side.**

| | |
|---|---|
| Subtotal | 118.17 |
| Shipping | 0.00 |
| Sales Tax | 6.79 |
| Amount Due | 124.96 |

XL02566

**T&M Voucher #:** 16886

Page [  ] of [  ]

☑ T & M    ☐ Quoted- REI Estimate # _____    ☐ NTE $ _____

Date: 7/3/14

**ROSENDIN** ELECTRIC
**Rosendin Electric, Inc.**
**Time & Material Voucher**

REI Job #: 511004

Job Name: MARRIOTT
Address: 929 L ST NW WASH DC
Phone #:

Location: ON SITE
Requested By: DWANE EVANS
Customer PO #:

Description of Work: BROUGHT ON SITE TO HELP W/ PUNCHLIST AND
DV/AV ISSUES / MEETINGS WALK JOB, MATERIAL AND
TOOL REQUEST / SET UP MANPOWER / ORDERED PRINTS

| Labor Summary | MON | | TUE | | WED | | TH | | FRI | | SAT | | SUN | | Total Reg Hours | Total OT Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | O | R | O | R | O | R | O | R | O | R | O | R | O | | |
| | | | 7/1 | | 7/2 | | 7/3 | | | | | | | | | |
| LYLE JONES | Ø | | 4 | | 8 | | 8 | | Ø | | | | | | 20 | Ø |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

| Qty | Description | Qty | Description | Qty | Description | Qty | Description |
|---|---|---|---|---|---|---|---|
| | **EMT & FITTINGS** | | **CONDULETS** | | **STRUT & FITTINGS** | | 1P SWITCH |
| | 1/2 EMT | | 1/2 LB,LL,LR,C, T | | 7/8 STRUT | | 3-WAY SWITCH |
| | 3/4 EMT | | 3/4 LB,LL,LR,C, T | | 1-5/8 STRUT | | **WIRE & ACCESSORIES** |
| | 1 EMT | | 1 LB,LL,LR,C, T | | 1/2 STRUT STRAP | | #12 THHN STR CU |
| | 1-1/4 EMT | | 1-1/4 LB,LL,LR,C, T | | 3/4 STRUT STRAP | | #10 THHN STR CU |
| | 1/2 EMT CONN | | **OUTLET BOX** | | 1 IN STRUT STRAP | | #8 THHN STR CU |
| | 3/4 EMT CONN | | 4/S BOX | | 1-1/4 STRUT STRAP | | RED SCOTCHLOCK |
| | 1 EMT CONN | | 4/S BLANK | | 1/4 THREADED ROD | | YELLOW SCOTCHLOCK |
| | 1-1/4 EMT CONN | | 4/S IND RAISED CVR | | 3/8 THREADED ROD | | ORANGE SCOTCHLOCK |
| | 1/2 EMT COUP | | 4/S 1G RING | | 1/4 SPRING/CONE NUT | | BLUE SCOTCHLOCK |
| | 3/4 EMT COUP | | 4/S 2G RING | | 3/8 SPRING/CONE NUT | | GREY SCOTCHLOCK |
| | 1 EMT COUP | | 4-11/16 BOX | | **HARDWARE** | | SUPER 33+ TAPE |
| | 1-1/4 EMT COUP | | 4-11/16 BLANK | | HX CAP SCREWS | | PHASE TAPE |
| | **FLEX & FITTINGS** | | 4-11/16 IND RAISED CVR | | 1/4x3/4 TO 3/8x1-1/2 | | YELLOW RING/FORK |
| | 1/2 FLEX | | 4-11/16 1G RING | | 1/2x1 HX CP SCREW | | RED RING/FORK |
| | 3/4 FLEX | | 4-11/16 2G RING | | 1/2x1-1/2 HX CP SCREW | | BLUE RING/FORK |
| | 1 FLEX | | CUT-IN BOX W/EARS | | 1/2x2 HX CP SCREW | | 12/2 MC W/GROUND |
| | 1-1/4 FLEX | | **CONDUIT SUPPORTS** | | **HEX NUTS** | | 12/3 MC W/GROUND |
| | 1/2 ST FLEX | | 1/2 1-HOLE EMT STRAP | | 6x32 TO 1/2x13 HX NUT | | 12/4 MC W/GROUND |
| | 3/4 ST FLEX | | 3/4 1-HOLE EMT STRAP | | **WASHERS** | | AMC 50 CONNECTOR |
| | 1 ST FLEX | | 1 IN 1-HOLE EMT STRAP | | #6 TO 1/2 FL WASHER | | AMC 52 CONNECTOR |
| | 1-1/4 ST FLEX | | 1-1/4 1-H EMT STRAP | | MACHINE SCREW | | GROUND TAIL W/SCR |
| | 1/2 FLEX CONN | | MPI CADDY | | 6/32x1 TO 10/24x2 | | **TRIM** |
| | 3/4 FLEX CONN | | K8 CADDY | | TEK SCREWS | | TELEPHONE PLATE |
| | 1 FLEX CONN | | K12 CADDY | | **WIRING DEVICES** | | DUPLEX PLATE |
| | 1-1/4 FLEX CONN | | K16 CADDY | | 20A DUPLEX RCPT | | SWITCH PLATE |
| | 1/2 ST FLEX CONN | | 528 CADDY | | 20A DUPLEX GFI | | TWIST LOCK PLATE |
| | 3/4 ST FLEX CONN | | KX CADDY | | L5-20R | | 2G DEVICE PLATE |
| | 1 ST FLEX CONN | | 1-H M/C STRAP | | L5-30R | | 2G SWITCH PLATE |
| | 1-1/4 ST FLEX CONN | | | | L6-20R | | |
| | | | | | L6-30R | | PACKERS ATTACHED |

**Additional Materials / Rental Equipment / Remarks:**

(1) REC 001 SMALL TOOLS / FISH CABLE / TAPE / RAGS / SET
TIE DRAPS /

(2) TOOL RENTAL FROM SHOP

Work Hrs Confirmed

Customer Signature: _____   Date: 7/9/14

White: Original  /  Yellow: Customer  /  Pink: Billing  /  Goldenrod: Copy

**XL02567**

**Mancuso, Paul**

| | |
|---|---|
| .rom: | W Lyle Jones <wjones@rosendin.com> |
| Sent: | Thursday, July 17, 2014 8:35 AM |
| To: | Fred Helsley; Doug Meador |
| Cc: | Mancuso, Paul |
| Subject: | Marriott 7/16/14 daily report |

Daily Report   7/16/14

DV work on 10th 11th & 12th floors. 2000 feet of cat 6 came in. Researching DV work on the 8 the floor

Foreman   8 hrs.

AJ          8 hrs.

W Lyle Jones
General Foreman
Rosendin Electric
571 926 6760
wjones@rosedin.com

1

XL02568

[✓] T & M [ ] Quoted: REI Estimate # ______ [ ] NTE $ ______

**T&M Voucher #:** 16887

Page [ ] of [ ]

ROSENDIN ELECTRIC

# Rosendin Electric, Inc.
## Time & Material Voucher

**Date:** 7/7/14 MONDAY

**REI Job #:** 511004

**Job Name:** MARRIOTT
**Address:** 929 L ST
**Phone #:**
**Description of Work:** PULLING NEW CAT 5 TO ROOM 9-20

**Location:** 9TH FL
**Requested By:** DWANE EVANS
**Customer PO #:**

| Labor Summary | MON R | MON O | TUE R | TUE O | WED R | WED O | TH R | TH O | FRI R | FRI O | SAT R | SAT O | SUN R | SUN O | Total Reg Hours | Total OT Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREMAN | 8 | 2 | | | | | | | | | | | | | 8 | 2 |
| AV TECH | 8 | Ø | | | | | | | | | | | | | 8 | Ø |
| AT | 8 | 2 | | | | | | | | | | | | | 8 | 2 |
| RW | 8 | 2 | | | | | | | | | | | | | 8 | 2 |
| | | | | | | | | | | | | | | | | |

| Qty | Description | Qty | Description | Qty | Description | Qty | Description |
|---|---|---|---|---|---|---|---|
| | **EMT & FITTINGS** | | **CONDULETS** | | **STRUT & FITTINGS** | | 1P SWITCH |
| | 1/2 EMT | | 1/2 LB,LL,LR,C, T | | 7/8 STRUT | | 3-WAY SWITCH |
| | 3/4 EMT | | 3/4 LB,LL,LR,C, T | | 1-5/8 STRUT | | **WIRE & ACCESSORIES** |
| | 1 EMT | | 1 LB,LL,LR,C, T | | ½ STRUT STRAP | | #12 THHN STR CU |
| | 1-1/4 EMT | | 1-1/4 LB,LL,LR,C, T | | ¾ STRUT STRAP | | #10 THHN STR CU |
| | 1/2 EMT CONN | | **OUTLET BOX** | | 1 IN STRUT STRAP | | #8 THHN STR CU |
| | 3/4 EMT CONN | | 4/S BOX | | 1-1/4 STRUT STRAP | | RED SCOTCHLOCK |
| | 1 EMT CONN | | 4/S BLANK | | 1/4 THREADED ROD | | YELLOW SCOTCHLOCK |
| | 1-1/4 EMT CONN | | 4/S IND RAISED CVR | | 3/8 THREADED ROD | | ORANGE SCOTCHLOCK |
| | 1/2 EMT COUP | | 4/S 1G RING | | 1/4 SPRING/CONE NUT | | BLUE SCOTCHLOCK |
| | 3/4 EMT COUP | | 4/S 2G RING | | 3/8 SPRING/CONE NUT | | GREY SCOTCHLOCK |
| | 1 EMT COUP | | 4-11/16 BOX | | **HARDWARE** | | SUPER 33+ TAPE |
| | 1-1/4 EMT COUP | | 4-11/16 BLANK | | HX CAP SCREWS | | PHASE TAPE |
| | **FLEX & FITTINGS** | | 4-11/16 IND RAISED CVR | | 1/4x3/4 TO 3/8x1-1/2 | | YELLOW RING/FORK |
| | 1/2 FLEX | | 4-11/16 1G RING | | 1/2x1 HX CP SCREW | | RED RING/FORK |
| | 3/4 FLEX | | 4-11/16 2G RING | | 1/2x1-1/2 HX CP SCREW | | BLUE RING/FORK |
| | 1 FLEX | | CUT-IN BOX W/EARS | | 1/2x2 HX CP SCREW | | 12/2 MC W/GROUND |
| | 1-1/4 FLEX | | **CONDUIT SUPPORTS** | | HEX NUTS | | 12/3 MC W/GROUND |
| | 1/2 ST FLEX | | 1/2 1-HOLE EMT STRAP | | 6x32 TO 1/2x13 HX NUT | | 12/4 MC W/GROUND |
| | 3/4 ST FLEX | | 3/4 1-HOLE EMT STRAP | | WASHERS | | AMC 50 CONNECTOR |
| | 1 ST FLEX | | 1 IN 1-HOLE EMT STRAP | | #6 TO ½F/L WASHER | | AMC 52 CONNECTOR |
| | 1-1/4 ST FLEX | | 1-1/4 1-H EMT STRAP | | MACHINE SCREW | | GROUND TAIL W/SCR |
| | 1/2 FLEX CONN | | MPI CADDY | | 6/32x1 TO 10/24x2 | | **TRIM** |
| | 3/4 FLEX CONN | | K8 CADDY | | TEK SCREWS | | TELEPHONE PLATE |
| | 1 FLEX CONN | | K12 CADDY | | **WIRING DEVICES** | | DUPLEX PLATE |
| | 1-1/4 FLEX CONN | | K16 CADDY | | 20A DUPLEX RCPT | | SWITCH PLATE |
| | 1/2 ST FLEX CONN | | 528 CADDY | | 20A DUPLEX GFI | | TWIST LOCK PLATE |
| | 3/4 ST FLEX CONN | | KX CADDY | | L5-20R | | 2G DEVICE PLATE |
| | 1 ST FLEX CONN | | 1-H M/C STRAP | | L5-30R | | 2G SWITCH PLATE |
| | 1-1/4 ST FLEX CONN | | | | L6-20R | | |
| | | | | | L6-30R | | PACKERS ATTACHED |

**Additional Materials / Rental Equipment / Remarks:**

REC 002 5000' CAT 6 CABLE

Work HRC [illegible] (Assisting w/ Customer cabling)

**Customer Signature:** [signature] **Date:** 7/9/14

XL02569

White: Original / Yellow: Customer / Pink: Billing / Goldenrod: Copy

**Mancuso, Paul**

| | |
|---|---|
| **From:** | W Lyle Jones <wjones@rosendin.com> |
| **Sent:** | Monday, July 07, 2014 3:27 PM |
| **To:** | Doug Meador; Fred Helsley; Bennett Rhodes |
| **Cc:** | Mancuso, Paul |
| **Subject:** | Marriott report 7/7/14 |

Daily Report  7/7/14

Started to receive material, prints and tools. Two new men on job today with two more scheduled for 7/8/14 . Meet with Paul Mancuso w/ H/P to discuss our scope of work. The 9th FL is available to us thru Wednesday to pull new DV Cat6 cables to rooms 026 and 070 .We were able to start this work this morning. There may be an additional cable needed to room 033 ,we plan on testing the 033 cable on Tuesday to verify. It is important that we are able to get access to Data rooms on the 10 th floor tomorrow to confirm connection location. I will try to get a pass key from Security in the morning. We plan on working 10 hour days Monday thru Saturday until this DV work in the guest rooms  is completed.

We need to lock in that H/P wants Rosendin to start testing the fiber runs in the conference and ball rooms , our understanding is that there are app. 2000 of these fiber runs. Then , set up a list and schedule to be able to get all parties up to speed. Our basic plan is to have a 2 man team start testing for 3 days then add 4 men for repairing any problems and wire managment. We can adjust manpower as we identify the issues. If approved we would like to start this work later this week.  Additionally ,when possible , an updated  punch list of items on the electrical side will help with overall  scheduling.

| Time | 7/1/14 | Lyle Jones  4 hr.  meetings |
|---|---|---|
| Charged | 7/2/14 | Lyle Jones  8 hr. meetings /  job review |
| | 7/3/14 | Lyle Jones  8 hr. meetings / job setup, tool ,manpower and material request |
| | 7/7/14 | L Jones    10 hr. |
| | | A Kear    10 hr. |
| | | I Rivas    10 hr. |
| | | G Moraitis  8hr. |

W Lyle Jones
General Foreman
Rosendin Electric
571 926 6760
wjones@rosedin.com

1

XL02570

**T&M Voucher #:** 16890

☐ T & M   ☐ Quoted REI Estimate # _____   ☐ NTE $ _____   Page ☐ of ☐

TICKET
Date: 16882 2/8/14
VOUDLY    TUES
REI Job #: 511004

# ROSENDIN ELECTRIC
## Rosendin Electric, Inc.
## Time & Material Voucher

**Job Name:** MARRIOTT
**Address:** 929 L STREET N.W
**Phone #:** _____

**Location:** 9th FL
**Requested By:** DWANE EVANS
**Customer PO #:** _____

**Description of Work:** FINISHED PULLING TO ROOM 9-070 / STARTED DV PULLS TO 9-026 AND 9-030 CUT HOLES IN VENDING RM, HALLWAY, STAIRWAY, ELEC RM AND ROOM 9-070, 9-065, 9-067

| Labor Summary | MON R | MON O | TUE R | TUE O | WED R | WED O | TH R | TH O | FRI R | FRI O | SAT R | SAT O | SUN R | SUN O | Total Reg Hours | Total OT Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FOREMAN | | | 8 | 2 | | | | | | | | | | | 8 | 2 |
| A5 X 2 | | | 16 | 4 | | | | | | | | | | | 16 | 4 |
| RW | | | 8 | 2 | | | | | | | | | | | 8 | 2 |
| AV TECH | | | Ø | Ø | | | | | | | | | | | Ø | Ø |

| Qty | Description | Qty | Description | Qty | Description | Qty | Description |
|---|---|---|---|---|---|---|---|
| | **EMT & FITTINGS** | | **CONDULETS** | | **STRUT & FITTINGS** | | 1P SWITCH |
| | 1/2 EMT | | 1/2 LB,LL,LR,C, T | | 7/8 STRUT | | 3-WAY SWITCH |
| | 3/4 EMT | | 3/4 LB,LL,LR,C, T | | 1-5/8 STRUT | | **WIRE & ACCESSORIES** |
| | 1 EMT | | 1 LB,LL,LR,C, T | | 1/2 STRUT STRAP | | #12 THHN STR CU |
| | 1-1/4 EMT | | 1-1/4 LB,LL,LR,C, T | | 3/4 STRUT STRAP | | #10 THHN STR CU |
| | 1/2 EMT CONN | | **OUTLET BOX** | | 1 IN STRUT STRAP | | #8 THHN STR CU |
| | 3/4 EMT CONN | | 4/S BOX | | 1-1/4 STRUT STRAP | | RED SCOTCHLOCK |
| | 1 EMT CONN | | 4/S BLANK | | 1/4 THREADED ROD | | YELLOW SCOTCHLOCK |
| | 1-1/4 EMT CONN | | 4/S IND RAISED CVR | | 3/8 THREADED ROD | | ORANGE SCOTCHLOCK |
| | 1/2 EMT COUP | | 4/S 1G RING | | 1/4 SPRING/CONE NUT | | BLUE SCOTCHLOCK |
| | 3/4 EMT COUP | | 4/S 2G RING | | 3/8 SPRING/CONE NUT | | GREY SCOTCHLOCK |
| | 1 EMT COUP | | 4-11/16 BOX | | **HARDWARE** | | SUPER 33+ TAPE |
| | 1-1/4 EMT COUP | | 4-11/16 BLANK | | HX CAP SCREWS | | PHASE TAPE |
| | **FLEX & FITTINGS** | | 4-11/16 IND RAISED CVR | | 1/4x3/4 TO 3/8x1-1/2 | | YELLOW RING/FORK |
| | 1/2 FLEX | | 4-11/16 1G RING | | 1/2x1 HX CP SCREW | | RED RING/FORK |
| | 3/4 FLEX | | 4-11/16 2G RING | | 1/2x1-1/2 HX CP SCREW | | BLUE RING/FORK |
| | 1 FLEX | | CUT-IN BOX W/EARS | | 1/2x2 HX CP SCREW | | 12/2 MC W/GROUND |
| | 1-1/4 FLEX | | **CONDUIT SUPPORTS** | | HEX NUTS | | 12/3 MC W/GROUND |
| | 1/2 ST FLEX | | 1/2 1-HOLE EMT STRAP | | 6x32 TO 1/2x13 HX NUT | | 12/4 MC W/GROUND |
| | 3/4 ST FLEX | | 3/4 1-HOLE EMT STRAP | | WASHERS | | AMC 50 CONNECTOR |
| | 1 ST FLEX | | 1 IN 1-HOLE EMT STRAP | | #6 TO 1/2F/L WASHER | | AMC 52 CONNECTOR |
| | 1-1/4 ST FLEX | | 1-1/4 1-H EMT STRAP | | MACHINE SCREW | | GROUND TAIL W/SCR |
| | 1/2 FLEX CONN | | MPI CADDY | | 6/32x1 TO 10/24x2 | | **TRIM** |
| | 3/4 FLEX CONN | | K3 CADDY | | TEK SCREWS | | TELEPHONE PLATE |
| | 1 FLEX CONN | | K12 CADDY | | **WIRING DEVICES** | | DUPLEX PLATE |
| | 1-1/4 FLEX CONN | | K16 CADDY | | 20A DUPLEX RCPT | | SWITCH PLATE |
| | 1/2 ST FLEX CONN | | 528 CADDY | | 20A DUPLEX GFI | | TWIST LOCK PLATE |
| | 3/4 ST FLEX CONN | | KX CADDY | | L5-20R | | 2G DEVICE PLATE |
| | 1 ST FLEX CONN | | 1-H M/C STRAP | | L5-30R | | 2G SWITCH PLATE |
| | 1-1/4 ST FLEX CONN | | | | L6-20R | | |
| | | | | | L6-30R | | PACKERS ATTACHED |

**Additional Materials / Rental Equipment / Remarks:**

AV TEST EQUIPMENT / TOOLS

VERIFIED WORK AND MATERIALS

**Customer Signature:** _____   **Date:** _____

XL02571

White: Original  /  Yellow: Customer  /  Pink: Billing  /  Goldenrod: Copy

**Mancuso, Paul**

| | |
|---|---|
| From: | W Lyle Jones <wjones@rosendin.com> |
| Sent: | Tuesday, July 08, 2014 4:14 PM |
| To: | Doug Meador; Fred Helsley |
| Cc: | George Moraitis; Mancuso, Paul |
| Subject: | Marriott Report 7/8/14 |

Daily Report   7/8/14
     Continued work on DV pulls 9thfl.
Finished pulling Cat 6 to room 9-070 ,currently rolled up in ceiling of closet. We were able to verify that there is one bad cable in room 9-033, we have started pathways on the north side of building to pull rooms 9-026 and    9-033
We hope to have all 3 cables pulled tested and start fishing them to their proper location  by the end of Wednesday .
Any loose ends should be completed on Thursday .
At this point I believe the hotel is booked this weekend and that work may be limited to 8 hrs. on Friday and no work on Saturday. We would like to get more information and a contact for the camera work in the elevators so this work can move forward.
Time for 7/8/14
Foreman 10 hrs.
2 AJs       10 hrs. each
1 RW       10 hrs.


W Lyle Jones
General Foreman
Rosendin Electric
571 926 6760
wjones@rosedin.com

1

XL02572

**T&M Voucher #: 16889**

☑ T & M    ☐ Quoted: REI Estimate # _____    ☐ NTE $ _____

TICKET
16888   Page ☐ of ☐
Date: 2/9/14
VOID   WED

**ROSENDIN ELECTRIC**

**Rosendin Electric, Inc.**
**Time & Material Voucher**

REI Job #: 511004

Job Name: MARRIOTT                      Location: 9TH FL
Address: 929 L STREET N.W.              Requested By: DWANE EVANS
Phone #:                                Customer PO #:
Description of Work: FINISHED PULLING TO ROOMS 9-026 AND 9-030
STANDS TO WORK WIRE TO OUTLET
CUT HOLES IN ROOMS 09, 011, 013, 015, 017, 019, 021, 023, 025, 027
029, 031, 033, 026, HALLWAY

| Labor Summary | MON | | TUE | | WED | | TH | | FRI | | SAT | | SUN | | Total Reg Hours | Total OT Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | R | O | R | O | R | O | R | O | R | O | R | O | R | O | | |
| FOREMAN | | | | | 8 | 2 | | | | | | | | | 8 | 2 |
| AS x 2 | | | | | 16 | 4 | | | | | | | | | 16 | 4 |
| RW | | | | | 8 | 1 | | | | | | | | | 8 | 1 |
| AV TECH | | | | | 4 | 2 | | | | | | | | | 4 | 2 |

| Qty | Description | Qty | Description | Qty | Description | Qty | Description |
|---|---|---|---|---|---|---|---|
| | **EMT & FITTINGS** | | **CONDULETS** | | **STRUT & FITTINGS** | | 1P SWITCH |
| | 1/2 EMT | | 1/2 LB,LL,LR,C, T | | 7/8 STRUT | | 3-WAY SWITCH |
| | 3/4 EMT | | 3/4 LB,LL,LR,C, T | | 1-5/8 STRUT | | **WIRE & ACCESSORIES** |
| | 1 EMT | | 1 LB,LL,LR,C, T | | 1/2 STRUT STRAP | | #12 THHN STR CU |
| | 1-1/4 EMT | | 1-1/4 LB,LL,LR,C, T | | 3/4 STRUT STRAP | | #10 THHN STR CU |
| | 1/2 EMT CONN | | **OUTLET BOX** | | 1 IN STRUT STRAP | | #8 THHN STR CU |
| | 3/4 EMT CONN | | 4/S BOX | | 1-1/4 STRUT STRAP | | RED SCOTCHLOCK |
| | 1 EMT CONN | | 4/S BLANK | | 1/4 THREADED ROD | | YELLOW SCOTCHLOCK |
| | 1-1/4 EMT CONN | | 4/S IND RAISED CVR | | 3/8 THREADED ROD | | ORANGE SCOTCHLOCK |
| | 1/2 EMT COUP | | 4/S 1G RING | | 1/4 SPRING/CONE NUT | | BLUE SCOTCHLOCK |
| | 3/4 EMT COUP | | 4/S 2G RING | | 3/8 SPRING/CONE NUT | | GREY SCOTCHLOCK |
| | 1 EMT COUP | | 4-11/16 BOX | | **HARDWARE** | | SUPER 33+ TAPE |
| | 1-1/4 EMT COUP | | 4-11/16 BLANK | | HX CAP SCREWS | | PHASE TAPE |
| | **FLEX & FITTINGS** | | 4-11/16 IND RAISED CVR | | 1/4x3/4 TO 3/8x1-1/2 | | YELLOW RING/FORK |
| | 1/2 FLEX | | 4-11/16 1G RING | | 1/2x1 HX CP SCREW | | RED RING/FORK |
| | 3/4 FLEX | | 4-11/16 2G RING | | 1/2x1-1/2 HX CP SCREW | | BLUE RING/FORK |
| | 1 FLEX | | CUT-IN BOX W/EARS | | 1/2x2 HX CP SCREW | | 12/2 MC W/GROUND |
| | 1-1/4 FLEX | | **CONDUIT SUPPORTS** | | HEX NUTS | | 12/3 MC W/GROUND |
| | 1/2 ST FLEX | | 1/2 1-HOLE EMT STRAP | | 6x32 TO 1/2x13 HX NUT | | 12/4 MC W/GROUND |
| | 3/4 ST FLEX | | 3/4 1-HOLE EMT STRAP | | WASHERS | | AMC 50 CONNECTOR |
| | 1 ST FLEX | | 1 IN 1-HOLE EMT STRAP | | #6 TO 1/2 F/L WASHER | | AMC 52 CONNECTOR |
| | 1-1/4 ST FLEX | | 1-1/4 1-H EMT STRAP | | MACHINE SCREW | | GROUND TAIL W/SCR |
| | 1/2 FLEX CONN | | MPI CADDY | | 6/32x1 TO 10/24x2 | | **TRIM** |
| | 3/4 FLEX CONN | | K8 CADDY | | TEK SCREWS | | TELEPHONE PLATE |
| | 1 FLEX CONN | | K12 CADDY | | **WIRING DEVICES** | | DUPLEX PLATE |
| | 1-1/4 FLEX CONN | | K16 CADDY | | 20A DUPLEX RCPT | | SWITCH PLATE |
| | 1/2 ST FLEX CONN | | 528 CADDY | | 20A DUPLEX GFI | | TWIST LOCK PLATE |
| | 3/4 ST FLEX CONN | | KX CADDY | | L5-20R | | 2G DEVICE PLATE |
| | 1 ST FLEX CONN | | 1-H M/C STRAP | | L5-30R | | 2G SWITCH PLATE |
| | 1-1/4 ST FLEX CONN | | | | L6-20R | | |
| | | | | | L6-30R | | PACKERS ATTACHED |

Additional Materials / Rental Equipment / Remarks: _____

VERIFIED WORK PERFORMED AND MAN HOURS

Customer Signature: _____   Date: 7/8/14

XL02573

White: Original / Yellow: Customer / Pink: Billing / Goldenrod: Copy

**Mancuso, Paul**

| | |
|---|---|
| From: | W Lyle Jones <wjones@rosendin.com> |
| Sent: | Wednesday, July 09, 2014 4:07 PM |
| To: | Doug Meador; Fred Helsley; George Moraitis |
| Cc: | Bennett Rhodes; Mancuso, Paul |
| Subject: | Marriott  7/9/14 |

Daily Report 7/9/14

Rosendin finished pulling DV runs to rooms 9-026 and 9-033 . Cut holes where necessary and rooms will be noted on ticket. We tested the data drops in all 3 rooms and ID bad wiring. H/P  asked Rosendin to supply manpower to help with insulation of chandeliers in Junior Ball rooms when material arrives .We are currently getting the Cat 6 to proper outlets . After tonight we have been directed not to cut any more holes until further notice. The hotel is booked this weekend and work will be limited . We will start trouble shooting some of the lighting issues on Thursday. We are waiting to hear when we will be able to start  the DV work on the 10th FL . Fred Helsley was on site to discuss upcoming work with H/P Foreman 10 hrs.

A J s 20 hrs.
AV tech  6 hrs.
RW  9 hrs.


W Lyle Jones
General Foreman
Rosendin Electric
571 926 6760
wjones@rosedin.com

1

XL02574